# EXHIBIT "A"

# EXHIBIT "A"



**Entered on Docket**
**August 09, 2010**



_____
**Hon. Linda B. Riegle**
**United States Bankruptcy Judge**

LAW OFFICES OF AMY N. TIRRE, APC
AMY N. TIRRE, ESQ.  #6523
3715 Lakeside Drive, Suite A
Reno, NV 89509
(775) 828-0909 Telephone
(775) 828-0914 Facsimile
E-mail:  amy@amytirrelaw.com

William N. Lobel (State Bar No. 93202)
wlobel@thelobelfirm.com
James E. Till (State Bar No. 200464)
jtill@thelobelfirm.com
THE LOBEL FIRM, LLP
840 Newport Center Drive, Suite 750
Newport Beach, CA  92660
Telephone:      (949) 999-2860
Facsimile:       (949) 999-2870

Counsel for the Debtor
and Debtor-in-Possession, Don G. White

# UNITED STATES BANKRUPTCY COURT

## DISTRICT OF NEVADA

| In re | Case No. BK-S-10-19402-LBR |
|---|---|
| DON GROVER WHITE, aka DON G. WHITE, | Chapter 11 |
| Debtor and Debtor-in-Possession. | **ORDER APPROVING APPLICATION OF THE DEBTOR AND DEBTOR-IN-POSSESSION TO EMPLOY THE LOBEL FIRM, LLP AS GENERAL REORGANIZATION COUNSEL** |
| | Hearing Date:   July 21, 2010 Hearing Time:  1:30 p.m. Est. Time Req'd.: 5 minutes |

**LAW OFFICES OF AMY N. TIRRE**
3715 Lakeside Drive, Suite A
Reno, NV 89509
(775) 828-0909 Telephone
(775) 828-0914 Facsimile
E-mail: amy@amytirrelaw.com

-1-

LAW OFFICES OF AMY N. TIRRE
3715 Lakeside Drive, Suite A
Reno, NV 89509
(775) 828-0909 Telephone
(775) 828-0914 Facsimile
E-mail: amy@amytirrelaw.com

Don G. White, the debtor and debtor-in-possession in the above-captioned chapter 11 case (the "Debtor") having filed his application for an order authorizing the retention of The Lobel Firm, LLP (the "Firm") as his general reorganization counsel effective as of the Petition Date (May 21, 2010) (the "Application"); the Application and hearing having been properly noticed; appearances having been noted on the record; and the Court having considered the pleadings and papers on file herein and having stated its findings of fact and conclusions of law on the record in open court pursuant to Federal Rule of Civil Procedure 52, made applicable by Federal Rule of Bankruptcy Procedure 7052 and good cause appearing,

IT IS HEREBY ORDERED that:

1. The Application is APPROVED in its entirety.

2. Debtor is authorized pursuant to section 327(a) and 328(a) of the Bankruptcy Code and Rule 2014(a) of the Bankruptcy Rules, to employ The Lobel Firm, LLP as his general reorganization counsel, effective as of the Petition Date, on the terms set forth in the Application and in the Engagement Agreement.

3. The Lobel Firm, LLP is authorized to obtain monthly compensation of its fees and costs in this chapter 11 case in accordance with the terms set forth in the Application.

Submitted by:

LAW OFFICES OF AMY N. TIRRE,
A Professional Corporation

BY: /s/ Amy N. Tirre
       Amy N. Tirre, Esq.

Local Counsel for Debtor and Debtor-in-Possession

-2-

**LAW OFFICES OF AMY N. TIRRE**
3715 Lakeside Drive, Suite A
Reno, NV 89509
(775) 828-0909 Telephone
(775) 828-0914 Facsimile
E-mail: amy@amytirrelaw.com

APPROVED/DISAPPROVED

FENNEMORE CRAIG, P.C.


/s/ Laurel E. Davis
LAUREL E. DAVIS, ESQ.
Counsel for Bank of George
APPROVED/DISAPPROVED

DUANE MORRIS LLP


/s/ Eleissa C. Lavelle, Esq.
ELEISSA C. LAVELLE, ESQ.

Counsel for Iota White, LLC



APPROVED/DISAPPROVED

SHEA & CARLYON, LTD.


/s/ Shawn W. Miller
SHAWN W. MILLER, ESQ.

Counsel for Wells Fargo Bank



APPROVED/DISAPPROVED

LARSON & STEPHENS


No response
ZACHARIAH LARSON, ESQ.

Counsel for MW Housing Partners I, LLC

-3-

LAW OFFICES OF AMY N. TIRRE
3715 Lakeside Drive, Suite A
Reno, NV 89509
(775) 828-0909 Telephone
(775) 828-0914 Facsimile
E-mail: amy@amytirrelaw.com

## **ALTERNATIVE METHOD RE: RULE 9021**:

In accordance with Local Rule 9021, counsel submitting this document certifies as follows:

☐     The Court has waived the requirement of approval under LR 9021.

☐     This is a chapter 7 or 13 case, and either with the motion or at the hearing, I have delivered a copy of this proposed order to all counsel who appeared at the hearing, any unrepresented parties who appeared at the hearing, and each has approved or disapproved the order, or failed to respond, as indicated below [list each party and whether the party has approved, disapproved or failed to respond to the documents]:

X     This is a chapter 9, 11 or 15 case, and either with the motion or at the hearing, I have delivered a copy of this proposed order to all counsel who appeared at the hearing, any unrepresented parties who appeared at the hearing, and each has approved or disapproved the order, or failed to respond, as indicated below [list each party and whether the party has approved, disapproved or failed to respond to the documents]:

- Sean W. Miller, Esq. - Approved
- Laurel E. Davis, Esq. - Approved
- Eleissa C. Lavelle, Esq. - Approved
- Zachariah Larson, Esq. – No response

☐     I certify that I have served a copy of this order with the motion, and no parties appeared or filed written objections.

### 

-4-

# EXHIBIT "B"

# EXHIBIT "B"



# THE LOBEL FIRM, LLP

### William N. Lobel, Managing Partner

T: 949-999-2865
F: 949-999-2870
wlobel@thelobelfirm.com

**Practice Areas**

Bankruptcy, Reorganization & Creditors' Rights

**Education**

University of Miami (J.D., 1969), cum laude; secretary of class; Associate Editor of the University of Miami Law Review; Executive Editor of the law school yearbook, Amicus Curie; Student Instructor in Research and Writing; Elected to the Bar and Gavel and Wig and Robe honorary societies; First place recipient of the Freshman Moot Court award; Second-place national recipient of the Jessup International Moot Court competition University of Miami (B.A., 1966)

William Lobel specializes in representation of borrowers in connection with informal (out of court) financial restructuring and debtors in possession in Chapter 11 cases.  Mr. Lobel also represents trustees and creditors' committees in complex Chapter 11 and Chapter 7 cases. Mr. Lobel presently represents numerous homebuilders, including publicly traded national builders. Mr. Lobel represented the trustee in the Baldwin Builders Chapter 11 case and the debtor in First Alliance Mortgage Corp., a subprime lender which had offices throughout the United States, in its Chapter 11 case, as well as Quality Home Loans, a hard money lender using a subprime platform. Mr. Lobel was also debtor's counsel in a substantial Chapter 11 involving a large company in the credit-card collection business, a Newport Beach developer with real estate holdings throughout the United States in connection with his pending Chapter 11 case, a gaming casino in Blackhawk, Colorado and a national chain of fast food restaurants.
Mr. Lobel's past representations have also included representation of clients in the real estate, hospitality, technology, health care, entertainment, and food service industries.

Mr. Lobel attended undergraduate and law school at the University of Miami in Coral Gables, Florida, receiving his J.D., *cum laude*, in 1969. While in law school, Mr. Lobel served as secretary to his law school class, was a member of the *University of Miami Law Review* and served as an associate editor of the *University of Miami Law Review*; was executive editor of the law school yearbook, *Amicus Curie*; was a student instructor in Research and Writing; and was elected to the Bar and Gavel and Wig and Robe honorary societies.  Mr. Lobel was also a participant in moot court in law school, winning the first-place award in Freshman Moot Court and representing the University of Miami in moot court competitions at the state and national

## William N. Lobel, Managing Partner

levels. In 1969, Mr. Lobel finished second in the nation in the Jessup International Moot Court competition, and in 1970 he coached the University of Miami International Moot Court team, which became national champions. While in law school, Mr. Lobel edited *Blashfield's Encyclopedia of Automobile Law*. In 1969, Mr. Lobel served as law clerk to the Honorable William O. Mehrtens, United States District Court, Southern District of Florida, including assisting Judge Mehrtens in connection with his temporary assignment to the United States Court of Appeal, Fifth Circuit.

Mr. Lobel is an avid reader, loves to travel and collects fine wine; and enjoys fishing in Cabo San Lucas. He has three daughters, 40, 37, and 16. The oldest, Sarah, is married and living in San Francisco, and Darlene, the 37 year old, is a neurosurgeon, living and practicing in Jacksonville, Florida. Kate, 16 is a singer and tennis player, lives in Aptos, California with her mother.

Mr. Lobel has been recognized as a leading bankruptcy/restructuring lawyer by Chambers & Partners in its 2008 *Chambers USA Leading Lawyers for Business Guide*. He was selected for inclusion in Southern California "Super Lawyers" by *Los Angeles Magazine* in 2006, 2007 and 2008. Mr. Lobel has also been selected for inclusion in *The Best Lawyers in America* for 2006, 2007, 2008 and 2009 in the specialty area of bankruptcy and creditor-debtor rights law.

### Seminars & Speeches

Mr. Lobel is a frequent lecturer and panel member. His speaking engagements include the following: Panel Member: "What you need to know this time around," USC Gould School of Law, 03/09, "The State of the Real Estate Industry", ABI, 03/09, "Understanding California Real Estate Insolvency: Options and Alternatives in the Face of Our Overwhelming Inside Guarantees and Slashed Values", CA BK Forum, 05/09, "Where has all the Value Gone," CAPA, 06/09, "Current Housing Market in Southern California," Real Estate & Construction Division of the Jewish Federation, 2008; "Current Status of Southern California Real Estate & Bankruptcy Alternatives," CT Realty Shareholder Meeting, 2008; "How to Tame the Savage Lender & Get the Most out of the Commercial Borrower in Default," Symposium on Real Estate Law & Business, USC Gould School of Law, 2008; "Exploiting and Surviving the Winds of Change," Symposium on Real Estate Law and Business, USC Gould School of Law, 2008; "The Southern California Housing Market," Commercial Real Estate & Construction Division of the Jewish Federation of Orange County, 2007; "Stranger than Fiction: The Most Interesting Bankruptcy Decisions of the Last Year," Los Angeles Bankruptcy Forum, 2005; "Construction & Bankruptcy," 2004 School Facilities Planning, Construction and Financing Workshop; "Contested Chapter 11 Confirmations," Orange County Bankruptcy Forum, 2004; "Emerging Trends in Bankruptcy Law," Chapman University School of Law, 2003; "The Impact of Bankruptcy on Real Property Transactions," Continuing Education of the Bar, California; "Where are the Future Insolvencies," Orange County Bankruptcy Forum 2000; "Tenth Annual

## William N. Lobel, Managing Partner

Night with the Bankruptcy Judges," Orange County Bankruptcy Symposium on Professionalism and Ethics at Chapman College Law School, 2000; Lawyer/Judge Panel on Ethics and Bankruptcy Practice, Orange County Bankruptcy Forum, 2000.

### Professional Activities

In 1971 and 1972, Mr. Lobel served as a director of the University of Miami Law Alumni Association, and from 1990 to 1996 Mr. Lobel served as a lawyer delegate to the Ninth Circuit Judicial Conference. He is a founder and past president of the Orange County Bankruptcy Forum and the California Bankruptcy Forum. In 1999, Mr. Lobel was the recipient of the First Annual Peter M. Elliot award, given to honor his "Outstanding Scholarship, Ethics and Service to the Orange County Bankruptcy Community." In 1998, Mr. Lobel was an adjunct professor at the University of Miami Law School, teaching "Real Estate Bankruptcy" at the law school graduate level. He is presently a lecturer in the area of Real Estate Bankruptcy at the University of Southern California Law School. In 2005, Mr. Lobel was inducted into and became a Fellow of the prestigious American College of Bankruptcy ("ACB"), which honors exceptional bankruptcy professionals distinguished by their work, integrity and contributions to the administration of justice. The ACB employs the talents, resources and good will of its Fellows to promote professional excellence, collegiality, scholarship and access to justice. In 2006, Mr. Lobel became a member of the Dean's Counsel of Chapman Law School.

### Bar & Court Admissions

1969, Florida; 1980, California 1970, U.S. District Court, Southern District of Florida; 1980, U.S. District Court, Northern, Central and Southern Districts of California; 1997, U.S. Supreme Court; 2002, United States District Court for the District of Colorado.



# THE LOBEL FIRM, LLP

## Mike D. Neue, Partner

T:  949-999-2868
F:  949-999-2870
mneue@thelobelfirm.com

### Practice Areas

Bankruptcy, Reorganization, & Litigation

### Education

University of Southern California (J.D., 1995)
University of Oregon (B.S., 1991)

Mr. Neue's practice focuses on the law of bankruptcy, insolvency, reorganization, and commercial litigation.  Mr. Neue has represented debtors, secured and unsecured creditors, landlords, trustees, and committees in connection with bankruptcy cases, foreclosure actions, receiverships, adversary proceedings, and related commercial litigation.

Mr. Neue's bankruptcy experience includes:

- Lead associate on numerous chapter 11 cases, including several publicly traded companies.  Involvement in negotiations with important creditor constituencies and development of key reorganization strategies.

- Handling virtually every aspect of large corporate chapter 11 reorganization cases including preparation of emergency and "first day" motions needed to prevent an interruption in business operations after filing for bankruptcy.  Responsible for managing the day-to-day legal needs of companies in pending chapter 11 cases, and advising companies on a variety of issues related to the bankruptcy process.

- Preparation of plans and disclosure statements in many successful chapter 11 reorganizations.

- Litigation of contested matters and complaints in bankruptcy and state courts throughout California.

Mr. Neue served as a law clerk and judicial extern to the Honorable Samuel L. Bufford, United States Bankruptcy Judge, Central District of California.

840 Newport Center Drive | Suite 750 | Newport Beach, CA 92660
Tel 949.999.2860 | Fax 949.999.2870 | www.thelobelfirm.com

Exhibit "B"
Page 31

## Mike D. Neue, Partner

**Bar & Court Admissions**

1995, California.  Admitted to practice in U.S. District Court for the Central, Southern, Northern and Eastern Districts of California, and the U.S. Court of Appeals, Ninth Circuit.



# THE LOBEL FIRM, LLP

## James E. Till

T: 949-999-2862
F: 949-999-2870
jtill@thelobelfirm.com

**Practice Areas**

Bankruptcy, Reorganization & Litigation

**Education**

University of Miami School of Law (J.D., 1998) *cum laude*
Youngstown State University (B.S./B.A.,1994)

Mr. Till has practiced in the bankruptcy/insolvency area since his graduation from the University of Miami School of Law in 1998, and has represented an array of debtors, creditors and other interested parties in connection with bankruptcy cases, foreclosure actions, receiverships, adversary proceedings, out-of-court restructurings, assignments for the benefit of creditors, related commercial litigation, and other in-court and out-of-court proceedings.  Mr. Till's experience includes the representation of interested parties in some of the nation's largest bankruptcy cases such as Delphi Corporation, Pacific Gas & Electric, Mirant Corporation, Enron, and other cases, as well as in numerous middle-market reorganizations and workouts.  His experience covers a broad range of legal disciplines applicable in transactions involving financially distressed businesses and real estate.  Past representations have included the representation of clients in the real estate, technology, entertainment, financial, private equity, hedge fund, utility, eyewear, airline, and transportation industries.  Mr. Till also has experience representing clients in a wide variety of general business and commercial matters, including advising clients in connection with secured financing transactions, advising and preparing form commercial contracts, and negotiating commercial agreements.

Mr. Till served as a law clerk to the Honorable William T, Bodoh, United States Bankruptcy Judge, Northern District of Ohio, and the Honorable Leslie Tchaikovsky, United States Bankruptcy Judge, Northern District of California.

**Bar & Court Admissions**

- 1999, California
- 2001, Oregon
- U.S. District Court, Central, Eastern and Northern Districts of California
- U.S. Bankruptcy Court for the Northern District of California
- U.S. District Court, Oregon

840 Newport Center Drive | Suite 750 | Newport Beach, CA 92660
Tel 949.999.2860 | Fax 949.999.2870 | www.thelobelfirm.com

Exhibit "B"
Page 33



# THE LOBEL FIRM, LLP

## Tavi Claire Flanagan, Of Counsel

T: 949-999-2860
F: 949-999-2870
tflanagan@thelobelfirm.com

**Practice Areas**

Bankruptcy, Reorganization & Litigation

**Education**

University of Southern California (J.D., 1993)
University of California, Irvine (B.A.,1989)

Tavi C. Flanagan focuses her practice in the areas of bankruptcy, insolvency, reorganization, and business litigation. Ms. Flanagan represents debtors, trustees, and creditors' committees in connection with bankruptcy cases, adversary proceedings, and related commercial litigation.

Ms. Flanagan has played principal roles in connection with numerous large Chapter 11 reorganization cases, and she has worked with clients to negotiate and implement plans of reorganization, to restructure their financial affairs, to maximize the value obtained through bankruptcy sales of business assets, and to emerge from the bankruptcy process as viable enterprises.

Ms. Flanagan received her undergraduate degree in 1989 from the University of California, Irvine, where she graduated with honors. In 1993, Ms. Flanagan earned her J.D. from the University of Southern California, where she was senior editor of the *Southern California Interdisciplinary Law Journal* and *Major Tax Planning Journal* and the recipient of the American Jurisprudence Award in Real Property. From 1993 to 1994, Ms. Flanagan served as the law clerk to the Honorable John E. Ryan, United States Bankruptcy Judge for the Central District of California.

Ms. Flanagan is admitted to practice before all of the courts of the state of California. She is also admitted to practice before all four of the United States District Courts in the state of California, the U.S. Court of Appeals for the Ninth Circuit, and the United States Supreme Court.

Contributor: "The 'New Value' Defense in Preference Actions," Orange County Bar Association, Commercial Law and Bankruptcy Section; "Bankruptcy Litigation: A Workshop in Trial Strategy," Orange County Bankruptcy Forum Special Projects Committee; and "Advanced Evidence in Bankruptcy," Orange County Bankruptcy Forum Special Projects Committee.

840 Newport Center Drive | Suite 750 | Newport Beach, CA 92660
Tel 949.999.2860 | Fax 949.999.2870 | www.thelobelfirm.com

Exhibit "B"
Page 34

## Tavi Claire Flanagan, Of Counsel

Member:  State Bar of California, American Bar Association, Orange County Bar Association, and Orange County Bankruptcy Forum.

**Bar & Court Admissions**

- 1993, California
- U.S. District Court, Central, Eastern, Northern, and Southern Districts of California
- U.S. Court of Appeals for the Ninth Circuit
- U.S. Supreme Court

 THE LOBEL FIRM, LLP

**Pamela Nelson**

T: 949-999-2863
F: 949-999-2870
PNelson@thelobelfirm.com

Pamela Nelson is a Certified Paralegal with over 20 years of experience. She began her legal career as a paralegal for a private law firm in which she participated in both civil and corporate cases. She also worked at law firms specializing in bankruptcy, contracts, estate planning, family law, probate, real estate, and trust administration. She is responsible for case management in creditor, debtor, and creditor committee cases. She performs legal research, prepares and reviews information pertaining to court cases and legal issues. Ms. Nelson has substantial knowledge in procedural and substantive law, bankruptcy petition preparation, drafting of motions and pleadings, electronic court filings, and assisting in trial preparation and the appeals process.

840 Newport Center Drive | Suite 750 | Newport Beach, CA 92660
Tel 949.999.2860 | Fax 949.999.2870 | www.thelobelfirm.com

Exhibit "B"
Page 36

 THE LOBEL FIRM, LLP

**Jennifer Mattiace**

T: 949-999-2863
F: 949-999-2870
jmattiace@thelobelfirm.com

Jennifer Mattiace is a bankruptcy legal assistant with experience including preparation and electronically filing court documents, drafting pleadings and declarations, scheduling appointments and maintaining office files and databases. Ms. Mattiace has knowledge and understanding of legal terminology, procedural and substantive law, and the preparation of legal documents.

840 Newport Center Drive | Suite 750 | Newport Beach, CA 92660
Tel 949.999.2860 | Fax 949.999.2870 | www.thelobelfirm.com

Exhibit "B"
Page 37

**EXHIBIT "C"**

**EXHIBIT "C"**

Exhibit "C"

| **PROFESSIONAL** | **POSITION** | **HOURLY RATE** |
|---|---|---|
| William N. Lobel | Partner | $900 |
| Mike D. Neue | Partner | $660 |
| Tavi C. Flanagan | Of Counsel | $660 |
| James E. Till | Associate | $630 |
| Pamela Nelson | Certified Paralegal | $220 |
| Jennifer Mattiace | Legal Assistant | $150 |

6092

# EXHIBIT "D"

# EXHIBIT "D"

William N. Lobel (State Bar No. 93202)
Mike D. Neue (State Bar No. 179303)
James E. Till (State Bar No. 200464)
THE LOBEL FIRM, LLP
840 Newport Center Drive, Suite 750
Newport Beach, CA  92660
Telephone:       (949) 999-2860
Facsimile:       (949) 999-2870

## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEVADA

In re:

DON GROVER WHITE,
aka DON G. WHITE,

Debtor and Debtor-in-Possession

Chapter 11 Case Number  BK-S-10-19402-LBR

**Professional Fee Statement**
Number:  1
Period:  May 2010

| | |
|---|---|
| 1.  Name of Professional: | THE LOBEL FIRM, LLP |
| 2.  Date of entry of order approving employment of the professional: | *8/09/10* |
| 3.  Total amount of pre-petition payments received by the professional: | $308,830.77 |
| 4.  Less: Total amount of pre-petition services rendered and expenses: | $231,201.30 |
| 5.  Balance of funds remaining on date of filing of petition: | $ 77,629.47 |
| 6.  Less: Total amount of all services rendered per prior fee statements: (Line 6 is not used when filing Statement Number 1). | $ N/A |
| 7.  Less: Total amount of services and expenses this reporting period: | $ 9,898.00 |
| 8.  Balance of funds remaining for next reporting period: | $67,731.47 |

DETAILED DOCUMENTATION SUPPORTING THE PROFESSIONAL FEES EARNED AND THE EXPENSES INCURRED DURING THIS REPORTING PERIOD HAS BEEN SERVED ON THE UNITED STATES TRUSTEE.  A COPY OF THE DETAILED DOCUMENTATION WILL BE PROVIDED BY THE PROFESSIONAL TO ANY PARTY UPON REQUEST.  THE PROFESSIONAL WILL REQUEST PAYMENT FROM THE DEBTOR FOR THE AMOUNT STATED IN ITEM 7 ABOVE WITHOUT FURTHER NOTICE OR HEARING UNLESS AN OBJECTION IS FILED WITH THE CLERK OF THE COURT AND SERVED ON THE PROFESSIONAL NAMED ABOVE WITHIN 10 DAYS FROM THE DATE OF SERVICE OF THIS STATEMENT.    [Served on 8/13/10]

| | |
|---|---|
| 9.  Total number of pages attached hereto: | 9 |

The above is a true and correct statement of fees earned and expenses incurred during the indicated reporting period.

Dated:  August 13, 2010

Signature of Professional

Type Name of Professional

The Lobel Firm, LLP
James E. Till

5417

**IN RE WHITE, DON**

**CONSOLIDATED MATTER SUMMARY**
**FOR THE PERIOD:  05/22/2010 – 05/31/2010**

| Matter Name | Fees | Costs | Total |
|---|---|---|---|
| BUSINESS OPERATIONS | 189.00 | 0.00 | 189.00 |
| CASE ADMINISTRATION | 7342.00 | 0.00 | 7342.00 |
| CLAIMS ADMIN AND OBJECTIONS | 1629.00 | 0.00 | 1629.00 |
| FEE/EMPLOYMENT APPLICATIONS | 396.00 | 0.00 | 396.00 |
| MEETING OF CREDITORS | 342.00 | 0.00 | 342.00 |
| Total Fees & Costs For This Period | $9,898.00 | $  0.00 | $9,898.00 |

4449

**The Lobel Firm, LLP - Service Report by User**

05/22/2010 - 05/31/2010

Client: **WHITE, DON**    User: **All Employees**    Project Type: **All Types**    Activity Type: **All Types**    Expense Type: **All**

|  | Time/Cost | Billable/Sell |
|---|---|---|
| **Tavi Flanagan** | | |
| Total Services For Tavi Flanagan | 0.10 | 66.00 |
| **William Lobel** | | |
| Total Services For William Lobel | 0.30 | 270.00 |
| **Pamela Nelson** | | |
| Total Services For Pamela Nelson | 2.80 | 616.00 |
| **James Till** | | |
| Total Services For James Till | 14.20 | 8,946.00 |
| **Grand Total Services** | 17.40 | 9,898.00 |

**The Lobel Firm, LLP - Service Report by User**

05/22/2010 - 05/31/2010

Client: **WHITE, DON**  User: **All Employees**  Project Type: **All Types**  Activity Type: **Business Operations**  Expense Type: **All**

| Date | ID | Client | Project | Description | Time/Cost | Billable/Sell |
|------|-----|--------|---------|-------------|-----------|---------------|
| **James Till** | | | | | | |
| 05/27/2010 | time:36962 | WHITE, DON | CHAPTER 11 | CONFER WITH D. WHITE REGARDING AIR CONDITIONER PURCHASE FOR RENTAL HOME. | 0.30 | 189.00 |
| | | | | **Total Services For James Till** | **0.30** | **189.00** |
| | | | | **Grand Total Services** | **0.30** | **189.00** |

## The Lobel Firm, LLP - Service Report by User

05/22/2010 -
05/31/2010

Client: **WHITE, DON**   User: **All Employees**   Project Type: **All Types**   Activity Type: **Case Administration**   Expense Type: **All**

| Date | ID | Client | Project | Description | Time/Cost | Billable/Sell |
|------|-----|--------|---------|-------------|-----------|---------------|
| **Pamela Nelson** | | | | | | |
| 05/24/2010 | time:35951 | WHITE, DON | FINANCIAL RESTRUCTURING | REVIEW EMAILS FROM JAMES TILL AND MARTHA ARAKI RE FILING OF CHAPTER 11 PETITION | 0.20 | 44.00 |
| 05/24/2010 | time:37152 | WHITE, DON | FINANCIAL RESTRUCTURING | REVISE VERIFIED PETITION FOR SIGNATURE AND CALENDAR MEETING OF CREDITORS AND DEADLINE DATES | 0.60 | 132.00 |
| 05/25/2010 | time:36024 | WHITE, DON | FINANCIAL RESTRUCTURING | REVIEW EMAIL FROM AMY TIRRE, ESQ. | 0.20 | 44.00 |
| 05/25/2010 | time:37146 | WHITE, DON | FINANCIAL RESTRUCTURING | REVIEW NOTICE OF INCOMPLETE AND/OR DEFICIENT FILING FROM COURT CLERK AND CALENDAR DEADLINE DATES | 0.30 | 66.00 |
| | | | | **Total Services For Pamela Nelson** | **1.30** | **286.00** |
| **James Till** | | | | | | |
| 05/24/2010 | time:36993 | WHITE, DON | CHAPTER 11 | ATTENTION TO POST-FILING ISSUES AND FILING DEFICIENCIES. | 0.90 | 567.00 |
| 05/24/2010 | time:36984 | WHITE, DON | CHAPTER 11 | RESEARCH REGARDING LOCAL RULES AND FORMS. | 1.70 | 1,071.00 |
| 05/25/2010 | time:36975 | WHITE, DON | CHAPTER 11 | TELEPHONE CONFERENCE WITH M. ARAKI REGARDING SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS. | 0.20 | 126.00 |
| 05/25/2010 | time:36981 | WHITE, DON | CHAPTER 11 | DRAFT CHAPTER 11 DEBTOR'S OBLIGATIONS LETTER TO D. WHITE. | 1.70 | 1,071.00 |
| 05/26/2010 | time:36949 | WHITE, DON | CHAPTER 11 | DRAFT AND REVISE CHAPTER 11 DEBTOR'S OBLIGATIONS LETTER TO D. WHITE. | 6.70 | 4,221.00 |
| | | | | **Total Services For James Till** | **11.20** | **7,056.00** |
| | | | | **Grand Total Services** | **12.50** | **7,342.00** |

**The Lobel Firm, LLP - Service Report by User**

05/22/2010 -
05/31/2010

| Client: | WHITE, DON | User: | All Employees | Project Type: | All Types | Activity Type: | Claims Admin and Objections | Expense Type: | All |
|---------|------------|-------|---------------|---------------|-----------|----------------|------------------------------|---------------|-----|

| Date | ID | Client | Project | Description | Time/Cost | Billable/Sell |
|------|-----|--------|---------|-------------|-----------|---------------|
| **William Lobel** | | | | | | |
| 05/24/2010 | time:36594 | WHITE, DON | CHAPTER 11 | REVIEW/ANALYSIS OF CORRESPONDENCE REGARDING 20 LARGEST UNSECURED CREDITORS. | 0.10 | 90.00 |
| 05/28/2010 | time:36698 | WHITE, DON | FINANCIAL RESTRUCTURING | REVIEW INFORMATION REQUESTED BY WRI. | 0.10 | 90.00 |
| | | | | **Total Services For William Lobel** | **0.20** | **180.00** |
| **James Till** | | | | | | |
| 05/24/2010 | time:36991 | WHITE, DON | CHAPTER 11 | CORRESPONDENCE WITH W. LOBEL REGARDING CASE STRATEGY. | 0.20 | 126.00 |
| 05/24/2010 | time:36985 | WHITE, DON | CHAPTER 11 | ATTENTION TO LIST OF 20 LARGEST CREDITORS. | 0.30 | 189.00 |
| 05/25/2010 | time:36977 | WHITE, DON | CHAPTER 11 | NUMEROUS FOLLOW-ON TELEPHONE CONFERENCES WITH D. WHITE. | 0.50 | 315.00 |
| 05/25/2010 | time:36970 | WHITE, DON | CHAPTER 11 | FOLLOW-ON TELEPHONE CONFERENCE WITH A. TIREE AND D. WHITE. | 0.90 | 567.00 |
| 05/28/2010 | time:36966 | WHITE, DON | CHAPTER 11 | TELEPHONE CONFERENCE WITH R. LORENZEN REGARDING MW HOUSING AND WRI QUERIES. | 0.20 | 126.00 |
| 05/28/2010 | time:36967 | WHITE, DON | CHAPTER 11 | CORRESPONDENCE WITH R. LORNZEN AND W. LOBEL REGARDING MW HOUSING AND WRI QUERIES. | 0.20 | 126.00 |
| | | | | **Total Services For James Till** | **2.30** | **1,449.00** |
| | | | | **Grand Total Services** | **2.50** | **1,629.00** |

## The Lobel Firm, LLP - Service Report by User

05/22/2010 -
05/31/2010

Client: **WHITE, DON**  User: **All Employees**  Project Type: **All Types**  Activity Type: **Fee/Employment Applications**  Expense Type: **All**

| Date | ID | Client | Project | Description | Time/Cost | Billable/Sell |
|------|----|--------|---------|-------------|-----------|---------------|
| **Tavi Flanagan** | | | | | | |
| 05/25/2010 | time:36503 | WHITE, DON | FINANCIAL RESTRUCTURING | CORRESPOND WITH P. NELSON RE: EMPLOYMENT APPLICATION | 0.10 | 66.00 |
| | | | | **Total Services For Tavi Flanagan** | **0.10** | **66.00** |
| **Pamela Nelson** | | | | | | |
| 05/24/2010 | time:35952 | WHITE, DON | FINANCIAL RESTRUCTURING | REVIEW EMAIL FROM TAVI FLANAGAN RE TLF EMPLOYMENT APPLICATION | 0.20 | 44.00 |
| 05/24/2010 | time:37161 | WHITE, DON | FINANCIAL RESTRUCTURING | GATHER INFORMATION REGARDING THE RETAINER | 0.30 | 66.00 |
| 05/24/2010 | time:37162 | WHITE, DON | FINANCIAL RESTRUCTURING | REVIEW US TRUSTEE GUIDELINES FOR REGION 17 AND LOCAL BANKRUPTCY RULES FOR NEVADA REGARDING EMPLOYMENT APPLICATION REQUIREMENTS | 0.40 | 88.00 |
| 05/24/2010 | time:37163 | WHITE, DON | FINANCIAL RESTRUCTURING | REVISE TLF EMPLOYMENT APPLICATION | 0.60 | 132.00 |
| | | | | **Total Services For Pamela Nelson** | **1.50** | **330.00** |
| | | | | **Grand Total Services** | **1.60** | **396.00** |

## The Lobel Firm, LLP - Service Report by User

<div align="right">05/22/2010 -<br>05/31/2010</div>

| Client: | **WHITE, DON** | User: | **All Employees** | Project Type: | **All Types** | Activity Type: | **Meeting of Creditors** | Expense Type: | **All** |
|---|---|---|---|---|---|---|---|---|---|

| Date | ID | Client | Project | Description | Time/Cost | Billable/Sell |
|---|---|---|---|---|---|---|
| **William Lobel** | | | | | | |
| 05/24/2010 | time:36599 | WHITE, DON | CHAPTER 11 | REVIEW/ANALYSIS OF CORRESPONDENCE REGARDING 341 A MEETING AND RELATED ISSUES. | 0.10 | 90.00 |
| | | | | **Total Services For William Lobel** | **0.10** | **90.00** |
| **James Till** | | | | | | |
| 05/24/2010 | time:36983 | WHITE, DON | CHAPTER 11 | CORRESPONDENCE AND ATTENTION TO SCHEDULED 341 MEETING OF CREDITORS. | 0.40 | 252.00 |
| | | | | **Total Services For James Till** | **0.40** | **252.00** |
| | | | | **Grand Total Services** | **0.50** | **342.00** |

| In re: DON GROVER WHITE,                    (Short Title) | Chapter 11 Case No.:  BK-S-10-19402-LBR |
|---|---|
| Debtor and Debtor-in-Possession | |

## CERTIFICATE OF SERVICE

Pursuant to FRBP 7005 and FRCP 5(b), I certify that I am an employee of Law Offices of Amy N. Tirre, that I am over the age of 18 and not a party to the above-referenced case, and that on August 13, 2010 I served the **PROFESSIONAL FEE STATEMENT NO. 1 (MAY 2010)** as indicated:

_____ **BY NOTICE OF ELECTRONIC FILING**: through Electronic Case Filing System of the United States Bankruptcy Court, District of Nevada, to the individuals and/or entities at their email addresses as set forth below:

_____ **BY HAND DELIVERY VIA COURIER**: by causing hand delivery of the Document listed above via OC Courier Service to the persons at the addresses set forth below.

__X__ **BY MAIL**: by placing the document listed above in a sealed envelope with Postage thereon fully prepaid in the United States Mail at Newport Beach, California, and addressed as set forth below. I am readily familiar with my office's practice of collection and processing correspondence for mailing. Under that practice it would be deposited with the U.S. Postal Service on 13 August 2010, with postage thereon fully prepaid in the ordinary course of business.

| Don Grover White<br>2204 Paiute Meadows Drive<br>Las Vegas, NV 89134 | Office of the United States Trustee<br>Attn:  J. Michal Bloom, Esq.<br>300 Las Vegas Blvd. South, Suite 4300<br>Las Vegas, NV  89101 |
|---|---|

## AND THE ATTACHED SERVICE LIST WITHOUT ATTACHMENTS.

[X]    (BY MAIL)  I placed a true copy of the foregoing document in a sealed envelope addressed to each interested party, as stated on the attached service list.  I placed each such envelope, with postage thereon fully prepaid, for collection and mailing at The Lobel Firm, LLP, Newport Beach, California.  I am readily familiar with The Lobel Firm, LLP's practice for collection and processing of correspondence for mailing with the United States Postal Service.  Under that practice, the correspondence would be deposited in the United States Postal Service on that same day in the ordinary course of business.

DATED this August 13, 2010.

_An Employee of The Lobel Firm, LLP_

4255

Exhibit "D"
Page 47

DEBTOR
Don Grover White
2204 Paiute Meadows Drive
Las Vegas, NV 89134

J. Michal Bloom
Office of the U.S. Trustee
300 Las Vegas Blvd., S, Suite 4300
Las Vegas, Nevada 89101

20 Largest
Aspen Financial Services
Attn: Jeff Guinn
7900 W Sahara #200
Las Vegas, NV 89117

20 Largest
Housing Capital Co: HOA Financial I LLC
Attn: Bill Wells
3200 W Bristol St., Ste 500
Costa Mesa, CA 92626

20 Largest
FDIC as Receiver for Franklin Bank
9800 Richmond, Ste 680
Houston, TX 77042

20 Largest
FDIC as Receiver for AmTrust Bank
1801 East Ninth St., Ste 200
Cleveland, OH 44114

20 Largest
MW Housing Partners I LLC
c/o Weyerhaeuser Realty Investors
Attn: Jason Purvis
8105 Irvine Center Dr., Ste 420
Irvine. CA 92618

20 Largest
Bank of the West
Attn Officer Director or Managing Agent
180 Montgomery St.
San Francisco, CA 94104

20 Largest
Tier One Bank
Attn: Jeff Smith
1235 N St
Lincoln, NE 68508

20 Largest
Investors Mortgage Corporation
Attn Richard Anderson
8879 W Flamingo Rd., Ste 203
Las Vegas, NV 89147

20 Largest
Wells Fargo Bank
Attn Jed Dealy
4643 S Ulster St #1400
Denver, CO 80237

20 Largest
Fortis Commercial Advisors
Attn Frank Jalili VP Invest Srvcs
10100 W Charleston Blvd., Ste 160
Las Vegas, NV 89135

20 Largest
Gulf Coast Bank & Trust Company
Attn Donna Herrmann
200 St Charles Ave., 4th Floor
New Orleans, LA 70130

20 Largest
Washington Federal Savings
Attn Patrick Wilson
425 Pike St., 2nd Fl
Seattle, WA 98101

20 Largest
MW Housing Partners I LLC
c/o Weyerhaeuser Realty Investors
Attn Jason Purvis
1301 Fifth Avenue, Ste 3100
Seattle, WA 98101

20 Largest
WRI Communities Fund I LLC
c/o Weyerhaeuser Realty Investors
1301 Fifth Ave., Ste 3100
Seattle, WA 98101

20 Largest
Woodworth & Company
c/o Davies & Pearson PC
Attn Brian M King Esq
920 Fawcett – PO Box 1657
Tacoma, WA 98401

20 Largest
Capital Indemnity Corp &/or Platte River Ins Co
c/o Kurt Faux Esq/Willi Siepmann Esq
The Faux Law Group
1540 W Warm Springs Rd., Ste 100
Henderson, NV 89014

20 Largest
Concord Service Corp
Attn Officer Direct or Managing Agent
PO Box 29352
Phoenix, AZ 85039-9352

20 Largest
American Commercial Credit Services
Assignee of Lodi Door of Phoenix
PO Box 11310
Phoenix, AZ 85061-1310

RSN
Housing Capital Company
c/o HOF Financial I LLC
Attn: Russ Wakeham
3200 West Bristol St., Ste 800
Costa Mesa, CA 92626

RSN
Richard M. Lorenzen, Esq.
Perkins Coie Brown & Bain, PA
2901 North Central Ave., Ste 200
Phoenix, AZ 85012-2788

RSN
Joseph A.G. Sakay, Esq.
Hillis Clark Martin & Peterson, P.S.
1221 Second Ave., Ste. 500
Seattle, WA 98101-2925

RSN
Robert R. Kinas, Esq.
Nishat Baig, Esq.
Snell & Wilmer, L.L.P.
3883 Howard Hughes Pkwy, Ste 1100
Las Vegas, NV 89169

William N. Lobel (State Bar No. 93202)
Mike D. Neue (State Bar No. 179303)
James E. Till (State Bar No. 200464)
THE LOBEL FIRM, LLP
840 Newport Center Drive, Suite 750
Newport Beach, CA  92660
Telephone:       (949) 999-2860
Facsimile:       (949) 999-2870

## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEVADA

In re:

DON GROVER WHITE,
aka DON G. WHITE,

Debtor and Debtor-in-Possession

Chapter 11 Case Number  BK-S-10-19402-LBR

**Professional Fee Statement**
Number:  2
Period:  June 2010

| | |
|---|---|
| 1.  Name of Professional: | THE LOBEL FIRM, LLP |
| 2.  Date of entry of order approving employment of the professional: | *8/09/10* |
| 3.  Total amount of pre-petition payments received by the professional: | $308,830.77 |
| 4.  Less: Total amount of pre-petition services rendered and expenses: | $231,201.30 |
| 5.  Balance of funds remaining on date of filing of petition: | $ 77,629.47 |
| 6.  Less: Total amount of all services rendered per prior fee statements: (Line 6 is not used when filing Statement Number 1). | $  9,898.00 |
| 7.  Less: Total amount of services and expenses this reporting period: | $ 41,018.00 |
| 8.  Balance of funds remaining for next reporting period: | $ 26,713.47 |

DETAILED DOCUMENTATION SUPPORTING THE PROFESSIONAL FEES EARNED AND THE EXPENSES INCURRED DURING THIS REPORTING PERIOD HAS BEEN SERVED ON THE UNITED STATES TRUSTEE.  A COPY OF THE DETAILED DOCUMENTATION WILL BE PROVIDED BY THE PROFESSIONAL TO ANY PARTY UPON REQUEST.  THE PROFESSIONAL WILL REQUEST PAYMENT FROM THE DEBTOR FOR THE AMOUNT STATED IN ITEM 7 ABOVE WITHOUT FURTHER NOTICE OR HEARING UNLESS AN OBJECTION IS FILED WITH THE CLERK OF THE COURT AND SERVED ON THE PROFESSIONAL NAMED ABOVE WITHIN 10 DAYS FROM THE DATE OF SERVICE OF THIS STATEMENT.    [Served on 8/13/10]

| | |
|---|---|
| 9.  Total number of pages attached hereto: | 21 |

The above is a true and correct statement of fees earned and expenses incurred during the indicated reporting period.

Dated:  August 13, 2010

Signature of Professional

Type Name of Professional

The Lobel Firm, LLP
James E. Till

5417

Exhibit "D"
Page 49

**IN RE WHITE, DON**

**CONSOLIDATED MATTER SUMMARY**
**FOR THE PERIOD:  06/01/2010 – 06/30/2010**

| Matter Name | Fees | Costs | Total |
|---|---|---|---|
| ASSET ANALYSIS AND RECOVERY | 189.00 | 0.00 | 189.00 |
| BUSINESS OPERATIONS | 270.00 | 0.00 | 270.00 |
| CASE ADMINISTRATION | 20,076.00 | 0.00 | 20,076.00 |
| CLAIMS ADMIN AND OBJECTIONS | 1,962.00 | 0.00 | 1,962.00 |
| FEE/EMPLOYMENT APPLICATIONS | 13,135.00 | 0.00 | 13,135.00 |
| LITIGATION | 2,636.00 | 0.00 | 2,636.00 |
| PLAN AND DISCLOSURE STATEMENT | 2,298.00 | 0.00 | 2,298.00 |
| SERVICES FOR OTHE PROFESSIONALS | 110.00 | 0.00 | 110.00 |
| STAY RELIEF | 126.00 | 0.00 | 126.00 |
| VALUATION | 216.00 | 0.00 | 216.00 |
| **Total Fees & Costs For This Period** | **$41,018.00** | **$  0.00** | **$41,018.00** |

5006

**The Lobel Firm, LLP - Service Report by Client**

06/01/2010 - 06/30/2010

Client: **WHITE, DON**    User: **All Users**    Activity Type: **All Types**    Billable Type: **All Types**

|  |  | Time/Cost | Billable/Sell |
|---|---|---|---|
| WHITE, DON |  |  |  |
| Tavi Flanagan |  |  |  |
| *Total Services For Tavi Flanagan* | *2.20* | *1,452.00* |  |
| William Lobel |  |  |  |
| *Total Services For William Lobel* | *1.80* | *1,620.00* |  |
| Jennifer Mattiace |  |  |  |
| *Total Services For Jennifer Mattiace* | *0.30* | *45.00* |  |
| Pamela Nelson |  |  |  |
| *Total Services For Pamela Nelson* | *37.40* | *8,228.00* |  |
| James Till |  |  |  |
| *Total Services For James Till* | *47.10* | *29,673.00* |  |
| **Total Services For WHITE, DON** | **88.80** | **41,018.00** |  |
| **Grand Totals Services:** | **88.80** | **41,018.00** |  |

**The Lobel Firm, LLP - Service Report by Client**

**06/01/2010 - 06/30/2010**

Client: **WHITE, DON**    User: **All Users**    Activity Type: **Asset Analysis and Recovery**    Billable Type: **All Types**

| Date | Activity | Project | Description | Time/Cost | Billable/Sell |
|------|----------|---------|-------------|-----------|---------------|
| **WHITE, DON** | | | | | |
| **James Till** | | | | | |
| 06/23/2010 | Asset Analysis and Recovery | CHAPTER 11 | CORRESPONDENCE AND ATTENTION TO C. SHEELER REPORT REGARDING NOTES RECEIVABLE. | 0.30 | 189.00 |
| | | | *Total Services For James Till* | *0.30* | *189.00* |
| | | | **Total Services For WHITE, DON** | **0.30** | **189.00** |
| | | | **Grand Totals Services:** | **0.30** | **189.00** |

**The Lobel Firm, LLP - Service Report by Client**

**06/01/2010 - 06/30/2010**

Client: **WHITE, DON**    User: **All Users**    Activity Type: **Business Operations**    Billable Type: **All Types**

| Date | Activity | Project | Description | Time/Cost | Billable/Sell |
|------|----------|---------|-------------|-----------|---------------|
| WHITE, DON | | | | | |
| William Lobel | | | | | |
| 06/02/2010 | Business Operations | CHAPTER 11 | REVIEW QUESTIONS AND RESPONSES REGARDING VARIOUS ISSUES. | 0.20 | 180.00 |
| 06/03/2010 | Business Operations | CHAPTER 11 | REVIEW QUESTIONS REGARDING VARIOUS ISSUES AND RESPONSES THERETO. | 0.10 | 90.00 |
| | | | *Total Services For William Lobel* | *0.30* | *270.00* |
| | | | **Total Services For WHITE, DON** | **0.30** | **270.00** |
| | | | **Grand Totals Services:** | **0.30** | **270.00** |

# The Lobel Firm, LLP - Service Report by Client

**06/01/2010 - 06/30/2010**

Client: **WHITE, DON**   User: **All Users**   Activity Type: **Case Administration**   Billable Type: **All Types**

| Date | Activity | Project | Description | Time/Cost | Billable/Sell |
|------|----------|---------|-------------|-----------|---------------|
| **WHITE, DON** | | | | | |
| **William Lobel** | | | | | |
| 06/03/2010 | Case Administration | CHAPTER 11 | REVIEW CORRESPONDENCE REGARDING ISSUES WITH SCHEDULES. | 0.10 | 90.00 |
| 06/03/2010 | Case Administration | CHAPTER 11 | REVIEW CORRESPONDENCE REGARDING EXEMPTIONS. | 0.10 | 90.00 |
| 06/03/2010 | Case Administration | CHAPTER 11 | REVIEW CORRESPONDENCE REGARDING SCHEDULES OF STATEMENTS OF AFFAIRS. | 0.10 | 90.00 |
| 06/04/2010 | Case Administration | CHAPTER 11 | REVIEW LATEST VERSION OF SCHEDULES AND STATEMENT OF AFFAIRS. | 0.30 | 270.00 |
| 06/04/2010 | Case Administration | CHAPTER 11 | TELEPHONE CONFERENCE WITH J. TILL REGARDING PENDING STATUS CONFERENCE. | 0.10 | 90.00 |
| | | | *Total Services For William Lobel* | *0.70* | *630.00* |
| **Jennifer Mattiace** | | | | | |
| 06/25/2010 | Case Administration | CHAPTER 11 | ATTENTION TO DOCUMENTS RECEIVED FROM L. WHITE REGARDING REQUEST FOR PRODUCTION OF DOCUMENTS BY MW HOUSING AND WRI. | 0.30 | 45.00 |
| | | | *Total Services For Jennifer Mattiace* | *0.30* | *45.00* |
| **Pamela Nelson** | | | | | |
| 06/03/2010 | Case Administration | CHAPTER 11 | PHONE CONFERENCE WITH JIM TILL AND ANDREA BLACK REGARDING UNITED STATES TRUSTEE'S DEADLINES AND REQUIREMENTS | 0.30 | 66.00 |
| 06/03/2010 | Case Administration | CHAPTER 11 | MEETING WITH JIM TILL REGARDING DEFICENCY DOCUMENTS AND UPCOMING DEADLINE DATES | 0.70 | 154.00 |
| 06/03/2010 | Case Administration | CHAPTER 11 | CONFERENCE CALL WITH JIM TILL AND MARTHA ARAKI REGARDING DEFICENCY DOCUMENTS, GO OVER REVISIONS TO MAKE AND DOCUMENTS STILL TO BE PREPARED FOR FILING | 0.80 | 176.00 |
| 06/03/2010 | Case Administration | CHAPTER 11 | REVIEW EMAILS FROM JIM TILL AND UPDATE CALENDAR WITH DEADLINE DATES | 0.50 | 110.00 |
| 06/03/2010 | Case Administration | CHAPTER 11 | PREPARE STATEMENT OF SOCIAL-SECURITY NUMBER, DECLARATION REGARDING ELECTRONIC FILING OF PETITION, DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR, NOTICE TO CONSUMER DEBTOR AND CERTIFICATION OF NOTICE | 0.80 | 176.00 |
| 06/03/2010 | Case Administration | CHAPTER 11 | REVIEW EMAILS FROM JIM TILL AND MARTHA ARAKI REGARDING DEFICENCY DOCUMENTS AND PREPARE FOR PHONE CONFERENCE | 0.40 | 88.00 |
| 06/04/2010 | Case Administration | CHAPTER 11 | REVIEW EMAILS FROM JIM TILL REGARDING ADDITION INFORMATION NEEDED FOR THE STATEMENT OF FINANCIAL AFFAIRS DOCUMENT | 0.30 | 66.00 |
| 06/04/2010 | Case Administration | | PHONE CONFERENCES WITH MARTHA ARAKI REGARDING CHANGES TO | 0.50 | 110.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | CHAPTER 11 | SCHEDULES I AND J AND THE STATEMENT OF FINANCIAL AFFAIRS | | |
| 06/04/2010 | Case Administration | CHAPTER 11 | REVIEW AND RESPOND TO EMAILS FROM MARTHA ARAKI REGARDING FEE BREAKDOWN AND CHANGES TO SCHEDULES | 0.20 | 44.00 |
| 06/04/2010 | Case Administration | CHAPTER 11 | DRAFT CHAPTER 11 STATEMENT OF CURRENT MONTHLY INCOME | 0.40 | 88.00 |
| 06/04/2010 | Case Administration | CHAPTER 11 | REVIEW REVISED SCHEDULES, REVISE CHAPTER 11 STATEMENT OF CURRENT MONTHLY INCOME AND EMAIL DOCUMENTS TO DON WHITE FOR REVIEW AND SIGNATURE | 0.40 | 88.00 |
| 06/04/2010 | Case Administration | CHAPTER 11 | PHONE CONFERENCE WITH JIM TILL AND DON WHITE REGARDING SCHEDULES, STATEMENT OF FINANCIAL AFFAIRS AND MEANS TEST | 1.00 | 220.00 |
| 06/04/2010 | Case Administration | CHAPTER 11 | REVISE MEANS TEST AND EMAIL TO DON WHITE FOR REVIEW AND SIGNATURE | 0.30 | 66.00 |
| 06/04/2010 | Case Administration | CHAPTER 11 | SCAN AND EMAIL EXECUTED DEFICENCY DOCUMENTS TO AMY TIRRE FOR FILING | 0.30 | 66.00 |
| 06/04/2010 | Case Administration | CHAPTER 11 | REVIEW EMAIL FROM ANDREA BLACK AT AMY TIRRE'S OFFICE REGARDING SIGNATURE ON AMENDMENT COVER SHEET, EMAIL SAME TO DON WHITE FOR REVIEW AND SIGNATURE | 0.30 | 66.00 |
| 06/04/2010 | Case Administration | CHAPTER 11 | REVIEW FINAL SUMMARY OF SCHEDULES, SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS AND EMAIL SAME TO AMY TIRRE'S OFFICE FOR FILING | 0.50 | 110.00 |
| 06/07/2010 | Case Administration | CHAPTER 11 | REVIEW CERTIFICATE OF SERVICE FILED BY COUNSEL FOR WELLS FARGO BANK, N.A. AND BANK OF GEORGE | 0.30 | 66.00 |
| 06/07/2010 | Case Administration | CHAPTER 11 | EMAIL WITH ANDREA BLACK TO COORDINATE TIMEFRAME TO GET DOCUMENTS TO THE US TRUSTEE TODAY AND CHECKED UST'S WEBSITE FOR REQUIRED COVER SHEET FOR SUBMITTING DOCUMENTS TO UST | 0.50 | 110.00 |
| 06/07/2010 | Case Administration | CHAPTER 11 | REVIEW LOCAL RULES FOR NEVADA REGARDING SERVICE, EMAIL WITH ANDREA BLACK REGARDNG REQUIRED FORM AND PREPARE MASTER CERTIFICATE OF SERVICE AND MAILING LIST | 1.50 | 330.00 |
| 06/07/2010 | Case Administration | CHAPTER 11 | DRAFT COVER SHEET TO US TRUSTEE, DOWNLOAD DOCUMENTS FROM CLIENT, AND ORGANIZE SAME TO BE SUBMITTED TO US TRUSTEE | 2.50 | 550.00 |
| 06/07/2010 | Case Administration | CHAPTER 11 | MAKE ARRANGEMENT TO HAVE DOCUMENTS DELIEVERED TO THE US TRUSTEE | 0.30 | 66.00 |
| 06/08/2010 | Case Administration | CHAPTER 11 | PHONE CALL WITH ASAP REGARDING MAKING ARRANGEMENTS FOR ADDITIONAL DOCUMENTS TO BE DELIVERED TO US TRUSTEE TODAY | 0.20 | 44.00 |
| 06/08/2010 | Case Administration | CHAPTER 11 | PHONE CALL WITH THE US TRUSTEE'S OFFICE REGARDING DOCUMENTS TO BE DELIVERED TO THE TRUSTEE ASSIGNED TO MATTER | 0.30 | 66.00 |
| 06/08/2010 | Case Administration | CHAPTER 11 | PHONE CALL FROM JIM AT ASAP LEGAL REGARDING SERVICE TO US TRUSTEE | 0.20 | 44.00 |

| | | | | |
|---|---|---|---|---|
| 06/08/2010 | Case Administration | CHAPTER 11 | PHONE CALL WITH MARTHA ARAKI REGARDING STATUS OF REAL PROPERTY QUESTIONNAIRES | 0.20 | 44.00 |
| 06/08/2010 | Case Administration | CHAPTER 11 | GATHER DOCUMENT AND MAKE ARRANGEMENTS FOR SERVICE OF THE REAL PROPERTY QUESTIONNAIRES TO THE US TRUSTEE | 0.60 | 132.00 |
| 06/09/2010 | Case Administration | CHAPTER 11 | REVIEW COURT FEES AND MAKE ARRANGEMENT TO OBTAIN CERTIFIED COPIES OF THE VOLUNTARY PETITION | 0.50 | 110.00 |
| 06/15/2010 | Case Administration | CHAPTER 11 | REVIEW AND RESPOND TO EMAILS FROM LINDSEY WHITE REGARDING RETAINER | 0.30 | 66.00 |
| 06/21/2010 | Case Administration | CHAPTER 11 | REVIEW MAY'S MONTHLY OPERATING REPORT, OBTAIN RETAINER AMOUNT AS OF MAY 31, 2010 FOR THE LOBEL FIRM AND AMY TIRRE'S OFFICE. | 1.10 | 242.00 |
| 06/21/2010 | Case Administration | CHAPTER 11 | PHONE CALL WITH LINDSEY WHITE REGARDING CHANGES TO MAY'S MONTHLY OPERATING REPORT. | 0.40 | 88.00 |
| 06/21/2010 | Case Administration | CHAPTER 11 | MEETING WITH JIM TILL REGARDING MAY'S MONTHLY OPERATING REPORT, PHONE CALL WITH MARTHA ARAKI REGARDING SAME. | 0.70 | 154.00 |
| 06/21/2010 | Case Administration | CHAPTER 11 | REVIEW FINAL VERSION OF MAY'S MONTHLY OPERATING REPORT AND REVIEW US TRUSTEE'S GUIDELINES REGARDING FILING AND SERVICE OF SAME. | 0.50 | 110.00 |
| 06/22/2010 | Case Administration | CHAPTER 11 | EMAIL TO ANDREA BLACK REGARDING FILING THE MONTHLY OPERATING REPORT WITH THE COURT. | 0.20 | 44.00 |
| 06/22/2010 | Case Administration | CHAPTER 11 | EMAIL TO ANDREA BLACK MAY'S MONTHLY OPERATING REPORT TO BE ELECTRONICALLY FILED WITH THE COURT AND SERVED US TRUSTEE WITH SAME. | 0.30 | 66.00 |
| 06/29/2010 | Case Administration | CHAPTER 11 | UPDATE MASTER MAILING LIST WITH REQUEST FOR SPECIAL NOTICE FROM HOUSING CAPITAL COMPANY AND SNELL & WILMER LLP. | 0.30 | 66.00 |
| | | | *Total Services For Pamela Nelson* | *18.60* | *4,092.00* |

**James Till**

| | | | | |
|---|---|---|---|---|
| 06/01/2010 | Case Administration | CHAPTER 11 | TELEPHONE CONFERENCE WITH M. ARAKI REGARDING ISSUES RELATED TO SCHEDULES AND SOFA'S. | 0.20 | 126.00 |
| 06/01/2010 | Case Administration | CHAPTER 11 | CORRESPONDENCE AND TELEPHONE CONFERENCE WITH M. ARAKI REGARDING SCHEDULES AND SOFA'S. | 0.10 | 63.00 |
| 06/01/2010 | Case Administration | CHAPTER 11 | ATTENTION TO SCHEDULES AND SOFA AND OUTSTANDING U.S. TRUSTEE DOCUMENT/INFORMATION REQUIREMENTS. | 0.80 | 504.00 |
| 06/02/2010 | Case Administration | CHAPTER 11 | SCHEDULES AND SOFA AND OUTSTANDING U.S. TRUSTEE REVIEW/ANALYSIS OF DOCUMENT/INFORMATION REQUIREMENTS. | 0.80 | 504.00 |
| 06/02/2010 | Case Administration | CHAPTER 11 | CORRESPONDENCE WITH D. WHITE REGARDING OUTSTANDING FILINGS AND RELATED QUERIES. | 1.50 | 945.00 |
| 06/03/2010 | Case Administration | CHAPTER 11 | TELEPHONE CONFERENCE WITH P. NELSON AND ANDREA BLACK REGARDING U.S. TRUSTEES DEADLINES AND REQUIREMENTS. | 0.30 | 189.00 |

| 06/03/2010 | Case Administration | CHAPTER 11 | OFFICE CONFERENCE WITH P. NELSON REGARDING DEFICIENCY DOCUMENTS AND UPCOMING DEADLINES. | 0.70 | 441.00 |
|---|---|---|---|---|---|
| 06/03/2010 | Case Administration | CHAPTER 11 | TELEPHONE CONFERENCE WITH P NELSON AND M. ARAKI REGARDING DEFICIENCY DOCUMENTS. | 0.80 | 504.00 |
| 06/04/2010 | Case Administration | CHAPTER 11 | TELEPHONE CONFERENCE WITH D. WHITE AND W. LOBEL REGARDING PENDING STATUS CONFERENCE. | 0.10 | 63.00 |
| 06/04/2010 | Case Administration | CHAPTER 11 | TELEPHONE CONFERENCE WITH WITH D. WHITE REGARDING OUTSTANDING TRUSTEE ITEMS AND ATTENTION TO SAME. | 1.50 | 945.00 |
| 06/04/2010 | Case Administration | CHAPTER 11 | TELEPHONE CONFERENCE WITH M. ARAKI REGARDING TRUSTEE SUBMISSIONS. | 0.20 | 126.00 |
| 06/04/2010 | Case Administration | CHAPTER 11 | OFFICE CONFERENCE WITH P. NELSON REGARDING OUTSTANDING TRUSTEE ISSUES. | 0.20 | 126.00 |
| 06/04/2010 | Case Administration | CHAPTER 11 | TELEPHONE CONFERENCE WITH D. WHITE REGARDING WRI ISSUES. | 0.10 | 63.00 |
| 06/04/2010 | Case Administration | CHAPTER 11 | TELEPHONE CONFERENCE WITH W. LOBEL REGARDING ATTENDANCE AT D. WHITES 341A HEARING. | 0.10 | 63.00 |
| 06/04/2010 | Case Administration | CHAPTER 11 | TELEPHONE CONFERENCE WITH W. LOBEL REGARDING PENDING STATUS CONFERENCE. | 0.10 | 63.00 |
| 06/04/2010 | Case Administration | CHAPTER 11 | REVIEW/ANALYSIS OF AND PREPARATION OF SCHEDULES AND SOFA AND U.S. TRUSTEE REQUIREMENTS. | 3.10 | 1,953.00 |
| 06/04/2010 | Case Administration | CHAPTER 11 | CORRESPONDENCE WITH A. TIRRE REGARDING STATUS CONFERENCE AND LOCAL PROCEDURAL ISSUES. | 0.20 | 126.00 |
| 06/05/2010 | Case Administration | CHAPTER 11 | REVIEW/ANALYSIS OF AND PREPARATION OF SCHEDULES AND SOFA AND U.S. TRUSTEE REQUIREMENTS. | 0.20 | 126.00 |
| 06/07/2010 | Case Administration | CHAPTER 11 | REVIEW/ANALYSIS OF AND PREPARATION OF OUTSTANDING U.S.TRUSTEE DOCUMENTS. | 4.20 | 2,646.00 |
| 06/08/2010 | Case Administration | CHAPTER 11 | TELEPHONE CONFERENCE WITH M ARAKI, D. WHITE AND L. WHITE REGARDING PAUITE MEADOWS AND RELATED REAL PROPERTY QUESTIONNAIRES. | 1.00 | 630.00 |
| 06/08/2010 | Case Administration | CHAPTER 11 | REVIEW/REVISE REAL PROPERTY QUESTIONNARES. | 2.90 | 1,827.00 |
| 06/14/2010 | Case Administration | CHAPTER 11 | CORRESONPONDENCE WITH L. WHITE REGARDING MONTHLY OPERATING REPORT. | 0.20 | 126.00 |
| 06/14/2010 | Case Administration | CHAPTER 11 | REVIEW CORRESPONDENCE FROM J. SAKAY REGARDING MARYSVILLE COPPER STATION FORECLOSURE ACTIONS. | 0.20 | 126.00 |
| 06/14/2010 | Case Administration | CHAPTER 11 | CORRESPONDENCE WITH D. WHITE REGARDING WRI DISCOVERY ISSUES. | 0.20 | 126.00 |
| 06/15/2010 | Case Administration | CHAPTER 11 | ATTENTION TO MONTHLY OPERATING REPORT ISSUES. | 0.40 | 252.00 |
| 06/17/2010 | Case Administration | CHAPTER 11 | CORRESPONDENCE WITH M. ARAKI REGARDING MONTHLY OPERATING REPORT ISSUES. | 0.10 | 63.00 |
| 06/18/2010 | Case Administration | CHAPTER 11 | ATTENTION TO MONTHLY OPERATING REPORT ISSUES. | 0.20 | 126.00 |
| 06/21/2010 | Case Administration | CHAPTER 11 | ATTENTION TO NUMEROUS MONTHLY OPERATING REPORT ISSUES; CORRESPONDENCE REGARDING | 2.80 | 1,764.00 |

| | | | SAME. | | |
|---|---|---|---|---|---|
| 06/21/2010 | Case Administration | CHAPTER 11 | OFFICE CONFERENCE WITH P. NELSON REGARDING MAY'S MONTHLY OPERATING REPORT. | 0.70 | 441.00 |
| 06/22/2010 | Case Administration | CHAPTER 11 | ATTENTION TO SUBMISSION OF MONTHLY OPERATING REPORT. | 0.10 | 63.00 |
| 06/30/2010 | Case Administration | CHAPTER 11 | TELEPHONE CONFERENCE WITH D. WHITE REGARDING TRUST ISSUES; FOLLOW-ON TELEPHONE CONFERENCE WITH W. LOBEL REGARDING SAME. | 0.30 | 189.00 |
| | | | *Total Services For James Till* | *24.30* | *15,309.00* |
| | | | **Total Services For WHITE, DON** | **43.90** | **20,076.00** |
| | | | **Grand Totals Services:** | **43.90** | **20,076.00** |

## The Lobel Firm, LLP - Service Report by Client

**06/01/2010 - 06/30/2010**

| Client: | WHITE, DON | User: | All Users | Activity Type: | Claims Admin and Objections | Billable Type: | All Types |
|---|---|---|---|---|---|---|---|

| Date | Activity | Project | Description | Time/Cost | Billable/Sell |
|---|---|---|---|---|---|
| **WHITE, DON** | | | | | |
| **William Lobel** | | | | | |
| 06/04/2010 | Claims Admin and Objections | CHAPTER 11 | REVIEW CORRESPONDENCE REGARDING WRI ISSUES. | 0.10 | 90.00 |
| 06/25/2010 | Claims Admin and Objections | CHAPTER 11 | TELEPHONE CONFERENCE WITH J. TILL REGARDING BAW ISSUES. | 0.20 | 180.00 |
| 06/28/2010 | Claims Admin and Objections | CHAPTER 11 | TELEPHONE CONFERENCE WITH D. WHITE REGARDING CREDITOR DEMANDS FOR INFORMATION. | 0.20 | 180.00 |
| | | | *Total Services For William Lobel* | *0.50* | *450.00* |
| **James Till** | | | | | |
| 06/01/2010 | Claims Admin and Objections | CHAPTER 11 | REVIEW/ANALYSIS OF CORRESPONDENCE REGARDING MW HOUSING AND WRI REQUEST FOR DOCUMENTS. | 0.10 | 63.00 |
| 06/03/2010 | Claims Admin and Objections | CHAPTER 11 | CORRESPONDENCE WITH R. LORENZEN REGARDING WRI DISCOVERY REQUESTS. | 0.10 | 63.00 |
| 06/08/2010 | Claims Admin and Objections | CHAPTER 11 | TELEPHONE CONFERENCE WITH M. ARAKI REGARDING ISSUES RELATED TO OUTSTANDING U.S. TRUSTEE DOCUMENTS. | 0.40 | 252.00 |
| 06/09/2010 | Claims Admin and Objections | CHAPTER 11 | EMAIL TO R. LORENZEN REGARDING WRI DISCOVERY REQUESTS. | 0.10 | 63.00 |
| 06/15/2010 | Claims Admin and Objections | CHAPTER 11 | CORRESPONDENCE WITH L. WHITE AND R. LORENZEN REGARDING WRI DISCOVERY ISSUES. | 0.40 | 252.00 |
| 06/17/2010 | Claims Admin and Objections | CHAPTER 11 | TELEPHONE CONFERENCE WITH D. WHITE REGARDING DISCOVERY ISSUES. | 0.20 | 126.00 |
| 06/18/2010 | Claims Admin and Objections | CHAPTER 11 | CONFER WITH D. WHITE REGARDING CREDITOR INQUIRIES. | 0.20 | 126.00 |
| 06/24/2010 | Claims Admin and Objections | CHAPTER 11 | TELEPHONE CONFERENCE WITH D. WHITE REGARDING WRI DISCOVERY ISSUES. | 0.20 | 126.00 |
| 06/25/2010 | Claims Admin and Objections | CHAPTER 11 | TELEPHONE CONFERENCE WITH W. LOBEL REGARDING BAW ISSUES. | 0.20 | 126.00 |
| 06/28/2010 | Claims Admin and Objections | CHAPTER 11 | TELEPHONE CONFERENCE WITH D. WHITE REGARING WRI DISCOVERY REQUESTS AND PLAN ISSUES. | 0.40 | 252.00 |
| 06/30/2010 | Claims Admin and Objections | CHAPTER 11 | CORRESPONDENCE WITH L. WHITE REGARDING WRI DISCOVERY. | 0.10 | 63.00 |
| | | | *Total Services For James Till* | *2.40* | *1,512.00* |
| | | | **Total Services For WHITE, DON** | **2.90** | **1,962.00** |
| | | | **Grand Totals Services:** | **2.90** | **1,962.00** |

# The Lobel Firm, LLP - Service Report by Client

**06/01/2010 - 06/30/2010**

| Client: | WHITE, DON | User: | All Users | Activity Type: | Fee/Employment Applications | Billable Type: | All Types |

| Date | Activity | Project | Description | Time/Cost | Billable/Sell |
|---|---|---|---|---|---|
| **WHITE, DON** | | | | | |
| **Pamela Nelson** | | | | | |
| 06/07/2010 | Fee/Employment Applications | CHAPTER 11 | DRAFT NOTICE OF HEARING ON APPLICATION TO RETAIN AND EMPLOY THE LOBEL FIRM, LLP AS REORGANIZATION COUNSEL | 0.50 | 110.00 |
| 06/07/2010 | Fee/Employment Applications | CHAPTER 11 | DRAFT NOTICE OF HEARING ON APPLICATION TO RETAIN AND EMPLOY BMC GROUP, INC AS BANKRUPTCY CONSULTANTS | 0.50 | 110.00 |
| 06/08/2010 | Fee/Employment Applications | CHAPTER 11 | REVIEW EMAIL FROM AMY TIRRE, CONFERENCE CALL WITH JIM TILL AND ANDREA BLACK REGARDING FEE SECTION OF APPLICATION | 0.30 | 66.00 |
| 06/08/2010 | Fee/Employment Applications | CHAPTER 11 | REVISE NOTICE OF HEARING ON APPLICATION TO EMPLOY THE LOBEL FIRM, LLP AND BMC GROUP, INC. | 0.00 | 0.00 |
| 06/08/2010 | Fee/Employment Applications | CHAPTER 11 | PREPARE PLEADING COVER FOR JIM TILL'S DECLARATION | 0.30 | 66.00 |
| 06/08/2010 | Fee/Employment Applications | CHAPTER 11 | PROOF DECLARATION OF JIM TILL AND APPLICATION TO EMPLOY THE LOBEL FIRM AND EMAIL DRAFT TO AMY TIRRE FOR HER REVIEW | 0.80 | 176.00 |
| 06/08/2010 | Fee/Employment Applications | CHAPTER 11 | REVISE DECLARATION OF JIM TILL IN SUPPORT OF APPLICATION TO EMPLOY THE LOBEL FIRM | 0.20 | 44.00 |
| 06/08/2010 | Fee/Employment Applications | CHAPTER 11 | REVISE NOTICE OF HEARING ON APPLICATION TO EMPLOY THE LOBEL FIRM AND NOTICE OF HEARING ON APPLICATION TO EMPLOY BMC GROUP, INC. | 0.70 | 154.00 |
| 06/08/2010 | Fee/Employment Applications | CHAPTER 11 | PREPARE CERTIFICATE OF SERVICE REGARDING APPLICATION TO EMPLOY THE LOBEL FIRM, LLP, DECLARATION OF JAMES E. TILL, ESQ. AND NOTICE OF HEARING ON APPLICATION TO EMPLOY THE LOBEL FIRM, LLP | 1.00 | 220.00 |
| 06/09/2010 | Fee/Employment Applications | CHAPTER 11 | REVIEW FINAL DRAFTS OF APPLICATION TO EMPLOY THE LOBEL FIRM,LLP AND JIM TILL'S DECLARATION, REVISE NOTICE OF HEARING AND JIM TILL'S DECLARATION | 0.50 | 110.00 |
| 06/09/2010 | Fee/Employment Applications | CHAPTER 11 | REVISE JIM TILL'S DECLARATION IN SUPPORT TO APPLICATION TO EMPLOY THE LOBEL FIRM AND EMAIL APPLICATION, DECLARATION WITH ATTACHMENTS, NOTICE OF HEARING, CERTIFICATE OF SERVICE WITH SERVICE LIST TO AMY TIRRE, ESQ. TO BE FORWARD TO THE US TRUSTEE'S OFFICE FOR REVIEW AND APPROVAL | 0.50 | 110.00 |
| 06/09/2010 | Fee/Employment Applications | CHAPTER 11 | REVEIW AND RESPOND TO EMAIL FROM MARTHA ARAKI REGARDING DECLARATION OF TINAMARIE FEIL FORMAT ISSUES | 0.20 | 44.00 |
| 06/09/2010 | Fee/Employment Applications | CHAPTER 11 | PHONE CALL FROM MARTHA ARAKI REGARDING DON WHITE'S | 0.20 | 44.00 |

| Date | Service | | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/18/2010 | Fee/Employment Applications | CHAPTER 11 | SIGNATURE ON THE APPLICATION REVIEW AND RESPOND TO EMAIL FROM ANDREA BLACK REGARDING THE FILING OF THE EMPLOYMENT APPLICATIONS AND DECLARATION. | 0.20 | 44.00 |
| 06/21/2010 | Fee/Employment Applications | CHAPTER 11 | REVIEW AND RESPOND TO EMAIL FROM ANDREA BLACK REGARDING SERVICE OF THE EMPLOYMENT APPLICATION FOR THE LOBEL FIRM AND BMC GROUP, INC. | 0.20 | 44.00 |
| 06/21/2010 | Fee/Employment Applications | CHAPTER 11 | PHONE CALL FROM MARTHA ARAKI REGARDING SERVICE OF NOTICE AND APPLICATION FOR EMPLOYMENT, UPDATE SERVICE LIST AND EMAIL SAME TO MARTHA ARAKI. | 0.20 | 44.00 |
| 06/21/2010 | Fee/Employment Applications | CHAPTER 11 | REVIEW EMAIL FROM MARTHA ARAKI REGARDING SERVICE LIST, CHECK NEVADA'S LOCAL RULES AND EMAIL TO ANDREA BLACK REGARDING SAME. | 0.40 | 88.00 |
| 06/21/2010 | Fee/Employment Applications | CHAPTER 11 | REVIEW EMAIL FROM ANDREA BLACK REGARDING SERVICE, DOWNLOAD MAILING MATRIX FROM COURT ECF AND UPDATE MASTER MAILILNG LIST. | 0.60 | 132.00 |
| | | | *Total Services For Pamela Nelson* | *7.30* | *1,606.00* |
| **James Till** | | | | | |
| 06/02/2010 | Fee/Employment Applications | CHAPTER 11 | ATTENTION TO EMPLOYMENT APPLICATION ISSUES. | 0.20 | 126.00 |
| 06/03/2010 | Fee/Employment Applications | CHAPTER 11 | PREPARATION OF, REVIEW/ANALYSIS OF, AND NUMEROUS CORRESPONDENCE WITH M. ARAKI, D. WHITE, L. WHITE AND A. TIRRE REGARDING SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS AND U.S. TRUSTEE DOCUMENT REQUIREMENTS. | 8.50 | 5,355.00 |
| 06/07/2010 | Fee/Employment Applications | CHAPTER 11 | PREPARATION OF THE LOBEL FIRM EMPLOYMENT APPLICATION. | 2.50 | 1,575.00 |
| 06/08/2010 | Fee/Employment Applications | CHAPTER 11 | PREPARATION OF EMPLOYMENT APPLICATIONS. | 3.20 | 2,016.00 |
| 06/08/2010 | Fee/Employment Applications | CHAPTER 11 | CORRESPONDENCE WITH M. ARAKI REGARDING EMPLOYMENT. | 0.20 | 126.00 |
| 06/09/2010 | Fee/Employment Applications | CHAPTER 11 | PREPARATION OF EMPLOYMENT APPLICATIONS AND ATTENTION TO RELATED ISSUES. | 3.40 | 2,142.00 |
| 06/14/2010 | Fee/Employment Applications | CHAPTER 11 | CORRESPONDENCE WITH A. TIRRE REGARDING EMPLOYMENT APPLICATIONS. | 0.20 | 126.00 |
| 06/18/2010 | Fee/Employment Applications | CHAPTER 11 | CORRESPONDENCE REGARDING EMPLOYMENT APPLICATIONS. | 0.10 | 63.00 |
| | | | *Total Services For James Till* | *18.30* | *11,529.00* |
| | | | **Total Services For WHITE, DON** | **25.60** | **13,135.00** |
| | | | **Grand Totals Services:** | **25.60** | **13,135.00** |

## The Lobel Firm, LLP - Service Report by Client

**06/01/2010 - 06/30/2010**

Client: **WHITE, DON**      User: **All Users**      Activity Type: **Litigation**      Billable Type: **All Types**

| Date | Activity | Project | Description | Time/Cost | Billable/Sell |
|------|----------|---------|-------------|-----------|---------------|
| **WHITE, DON** | | | | | |
| **William Lobel** | | | | | |
| 06/04/2010 | Litigation | CHAPTER 11 | REVIEW CORRESPONDENCE REGARDING DISCOVERY PROPOUNDED BY WEYERHAUSER. | 0.10 | 90.00 |
| | | | *Total Services For William Lobel* | *0.10* | *90.00* |
| **Pamela Nelson** | | | | | |
| 06/17/2010 | Litigation | CHAPTER 11 | DRAFT NOTICE OF PENDENCY REGARDING BANK OF THE WEST (SADDLE RIDGE RESIDENTIAL, LLC). | 0.40 | 88.00 |
| 06/17/2010 | Litigation | CHAPTER 11 | EMAIL WITH MARTHA ARAKI REGARDING LAWSUITS. | 0.10 | 22.00 |
| 06/17/2010 | Litigation | CHAPTER 11 | DRAFT NOTICE OF PENDENCY REGARDING AVIARA OWNERS ASSOCIATION. | 0.40 | 88.00 |
| 06/17/2010 | Litigation | CHAPTER 11 | REVIEW COMPLAINT REGARDING WOODWORTH & COMPANY VS. PAGEANTRY HOMES OF WA, INC., ET AL. | 0.10 | 22.00 |
| 06/17/2010 | Litigation | CHAPTER 11 | REVIEW COMPLAINT REGARDING WELLS FARGO BANK NATIONAL ASSOCATION VS. DON G. WHITE, ET AL. | 0.10 | 22.00 |
| 06/17/2010 | Litigation | CHAPTER 11 | REVIEW COMPLAINT REGARDING FEDERAL DEPOSIT INSURANCE CORPORATION V. FARMINGTON RANCH, LLC. | 0.10 | 22.00 |
| 06/17/2010 | Litigation | CHAPTER 11 | REVIEW COMPLAINT REGARDING FEDERAL DEPOSIT INSURANCE CORPORATION V. TAMARON RANCH, LLC. | 0.10 | 22.00 |
| 06/17/2010 | Litigation | CHAPTER 11 | REVIEW COMPLAINT REGARDING GRANITE CREST HOMEOWNERS ASSOCIATION V. PAGEANTRY RESIDENTIAL, LLC, ET AL. | 0.10 | 22.00 |
| 06/17/2010 | Litigation | CHAPTER 11 | REVIEW COMPLAINT REGARDING PLATTE RIVER INSURANCE COMPANY V. DON G. WHITE, ET AL. | 0.10 | 22.00 |
| 06/17/2010 | Litigation | CHAPTER 11 | REVIEW COMPLAINT REGARDING NEVADA TITLE COMPANY V. DON G. WHITE, ET AL. | 0.10 | 22.00 |
| 06/17/2010 | Litigation | CHAPTER 11 | REVIEW COMPLAINT REGARDING BANK OF THE WEST V. DON G. WHITE, ET AL AS TO TWO SEPARATE CASES. | 0.10 | 22.00 |
| 06/17/2010 | Litigation | CHAPTER 11 | REVIEW COMPLAINT REGARDING JAMES F. LEWIS, TRUSTEE OF THE JAMES F. LEWIS LIVING TRUST V. DON G. WHITE, ET AL. | 0.10 | 22.00 |
| 06/17/2010 | Litigation | CHAPTER 11 | REVIEW COMPLAINT REGARDING IOTA WHITE, LLC V. DON G. WHITE, ET AL. | 0.10 | 22.00 |
| 06/17/2010 | Litigation | CHAPTER 11 | REVIEW COMPLAINT REGARDING HOF FINANCIAL I, LLC V. DON G. WHITE, ET AL. | 0.10 | 22.00 |
| 06/17/2010 | Litigation | CHAPTER 11 | REVIEW COMPLAINT REGARDING BLACK HAWK (DUPONT) OWNERS ASSOCIATION V. DON G. WHITE, ET AL. | 0.10 | 22.00 |
| 06/17/2010 | Litigation | CHAPTER 11 | REVIEW COMPLAINT REGARDING AVIARA OWNERS ASSOCIATION V. DON G. WHITE, ET AL. | 0.10 | 22.00 |
| 06/17/2010 | Litigation | | SEARCH THE SUPERIOR COURT OF | 0.30 | 66.00 |

| Date | Type | | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | CHAPTER 11 | WASHINGTON, COUNTY OF SNOHOMISH AND REVIEW COURT DOCKET ON T.R.A. INDUSTRIES, INC. AND AVIARA OWNERS ASSOCIATION. | | |
| 06/17/2010 | Litigation | | SEARCH THE SUPERIOR COURT OF WASHINGTON, COUNTY OF PIERCE | 0.30 | 66.00 |
| | | CHAPTER 11 | AND REVIEW COURT DOCKET ON WOODWORTH & COMPANY AND BLACK HAWK (DUPONT) OWNERS ASSOCIATION. | | |
| 06/17/2010 | Litigation | | SEARCH LAS VEGAS TOWNSHIP JUSTICE COURT AND REVIEW COURT | 0.30 | 66.00 |
| | | CHAPTER 11 | DOCKET ON BANK OF THE WEST AS TO TWO SEPARATE CASES, AND HOA FINANCIAL I, LLC. | | |
| 06/17/2010 | Litigation | | SEARCH LAS VEGAS TOWNSHIP JUSTICE COURT AND REVIEW COURT DOCKET ON WELLS FARGO BANK, | 0.40 | 88.00 |
| | | CHAPTER 11 | NATIONAL ASSOCIATION, BLACK HAWK HOMEOWNERS ASSOCIATION, AND JAMES F. LEWIS, TRUSTEE OF THE JAMES F. LEWIS LIVING TRUST. | | |
| 06/17/2010 | Litigation | | SEARCH LAS VEGAS TOWNSHIP JUSTICE COURT AND REVIEW COURT | 0.40 | 88.00 |
| | | CHAPTER 11 | DOCKET ON IOTA WHITE, LLC, NEVADA TITLE COMPANY, PLATTE RIVER INSURANCE COMPANY AND GRANITE CREST HOMEOWNERS. | | |
| 06/17/2010 | Litigation | | SEARCH THE SUPERIOR COURT OF ARIZONA, COUNTY OF MARICOPA AND REVIEW COURT DOCKET ON FEDERAL DEPOSIT INSURANCE | 0.30 | 66.00 |
| | | CHAPTER 11 | CORPORATION/TAMARON RANCH, LLC AND FEDERAL DEPOSIT INSURANCE CORPORATION/FARMINGTON RANCH, LLC. | | |
| 06/17/2010 | Litigation | | REVIEW COMPLAINT REGARDING T.R.A. INDUSTRIES, INC. VS. PAGEANTRY | 0.10 | 22.00 |
| | | CHAPTER 11 | HOMES OF WA, INC., ET AL. | | |
| 06/18/2010 | Litigation | | DRAFT NOTICE OF PENDENCY REGARDING BANK OF THE WEST | 0.40 | 88.00 |
| | | CHAPTER 11 | (RADCLIFF SERENE, LLC). | | |
| 06/18/2010 | Litigation | | DRAFT NOTICE OF PENDENCY REGARDING BLACK HAWK (DUPONT) | 0.40 | 88.00 |
| | | CHAPTER 11 | OWNERS ASSOCIATION. | | |
| 06/18/2010 | Litigation | | DRAFT NOTICE OF PENDENCY REGARDING BLACK HAWK | 0.40 | 88.00 |
| | | CHAPTER 11 | HOMEOWNERS ASSOCIATION. | | |
| 06/18/2010 | Litigation | | DRAFT NOTICE OF PENDENCY | 0.40 | 88.00 |
| | | CHAPTER 11 | REGARDING HOF FINANCIAL I, LLC. | | |
| 06/18/2010 | Litigation | | DRAFT NOTICE OF PENDENCY | 0.40 | 88.00 |
| | | CHAPTER 11 | REGARDING IOTA WHITE, LLC. | | |
| 06/18/2010 | Litigation | | DRAFT NOTICE OF PENDENCY | 0.40 | 88.00 |
| | | CHAPTER 11 | REGARDING JAMES F. LEWIS, TRUSTEE OF THE JAMES F. LEWIS LIVING TRUST. | | |
| 06/18/2010 | Litigation | | DRAFT NOTICE OF PENDENCY | 0.40 | 88.00 |
| | | CHAPTER 11 | REGARDING NEVADA TITLE COMPANY. | | |
| 06/21/2010 | Litigation | | DRAFT NOTICE OF PENDENCY | 0.40 | 88.00 |
| | | CHAPTER 11 | REGARDING PLATTE RIVER INSURANCE COMPANY. | | |
| 06/21/2010 | Litigation | | DRAFT NOTICE OF PENDENCY REGARDING GRANITE CREST | 0.40 | 88.00 |
| | | CHAPTER 11 | HOMEOWNERS. | | |
| 06/22/2010 | Litigation | | DRAFT NOTICE OF PENDENCY REGARDING FEDERAL DEPOSIT | 0.40 | 88.00 |
| | | CHAPTER 11 | INSURANCE CORPORATION/TAMARON RANCH. | | |
| 06/22/2010 | Litigation | | DRAFT NOTICE OF PENDENCY | 0.40 | 88.00 |

| | | | | | |
|---|---|---|---|---|---|
| | CHAPTER 11 | | REGARDING FEDERAL DEPOSIT INSURANCE CORPORATION/FARMINGTON RANCH. | | |
| 06/22/2010 | Litigation | CHAPTER 11 | DRAFT NOTICE OF PENDENCY REGARDING WELLS FARGO BANK, NATIONAL ASSOCIATION. | 0.40 | 88.00 |
| 06/22/2010 | Litigation | CHAPTER 11 | DRAFT NOTICE OF PENDENCY REGARDING WOODWORTH & COMPANY. | 0.40 | 88.00 |
| 06/22/2010 | Litigation | CHAPTER 11 | DRAFT NOTICE OF PENDENCY REGARDING T.R.A. INDUSTRIES, INC. | 0.40 | 88.00 |
| 06/28/2010 | Litigation | CHAPTER 11 | REVISE NOTICE OF PENDENCIES AND EMAIL SAME TO AMY TIRRE FOR FINAL REVIEW. | 0.50 | 110.00 |
| 06/28/2010 | Litigation | CHAPTER 11 | REVIEW AND RESPOND TO EMAIL FROM AMY TIRRE, ESQ. REGARDING ADDITIONAL REVISIONS TO THE NOTICE OF PENDENCIES AND EMAIL TO JAMES TILL REGARDING SAME. | 0.20 | 44.00 |
| 06/29/2010 | Litigation | CHAPTER 11 | FINALIZE NOTICE OF PENDENCIES FOR SIGNATURE. | 0.40 | 88.00 |
| | | | *Total Services For Pamela Nelson* | *11.00* | *2,420.00* |
| **James Till** | | | | | |
| 06/28/2010 | Litigation | CHAPTER 11 | CONFER WITH P. NELSON AND J. MATTIACE REGARDING REVISIONS TO NOTICES OF PENDENCY; CORRESPONDENCE REGARDING SAME. | 0.20 | 126.00 |
| | | | *Total Services For James Till* | *0.20* | *126.00* |
| | | | **Total Services For WHITE, DON** | **11.30** | **2,636.00** |
| | | | **Grand Totals Services:** | **11.30** | **2,636.00** |

**The Lobel Firm, LLP - Service Report by Client**

06/01/2010 - 06/30/2010

| Client: | WHITE, DON | User: | All Users | Activity Type: | Plan and Disclosure Statement | Billable Type: | All Types |
|---|---|---|---|---|---|---|---|

| Date | Activity | Project | Description | Time/Cost | Billable/Sell |
|---|---|---|---|---|---|
| **WHITE, DON** | | | | | |
| **Tavi Flanagan** | | | | | |
| 06/08/2010 | Plan and Disclosure Statement | CHAPTER 11 | RESEARCH RE: PLAN AND DISCLOSURE STATEMENT ISSUES | 2.20 | 1,452.00 |
| | | | *Total Services For Tavi Flanagan* | *2.20* | *1,452.00* |
| **William Lobel** | | | | | |
| 06/24/2010 | Plan and Disclosure Statement | CHAPTER 11 | REVIEW FINANCIAL STATEMENT OF BAW, LLC. | 0.10 | 90.00 |
| | | | *Total Services For William Lobel* | *0.10* | *90.00* |
| **James Till** | | | | | |
| 06/01/2010 | Plan and Disclosure Statement | CHAPTER 11 | TELEPHONE CONFERENCE WITH W. LOBEL REGARDING PLAN ISSUES. | 0.10 | 63.00 |
| 06/08/2010 | Plan and Disclosure Statement | CHAPTER 11 | TELEPHONE CONFERENCE WITH D. WHITE REGARDING PLAN ISSUES. | 0.50 | 315.00 |
| 06/24/2010 | Plan and Disclosure Statement | CHAPTER 11 | TELEPHONE CONFERENCE WITH D. WHITE REGARDING WRI DISCOVERY AND PLAN ISSUES. | 0.50 | 315.00 |
| 06/24/2010 | Plan and Disclosure Statement | CHAPTER 11 | CONFER WITH W. LOBEL REGARDING VARIOUS PLAN ISSUES. | 0.10 | 63.00 |
| | | | *Total Services For James Till* | *1.20* | *756.00* |
| | | | **Total Services For WHITE, DON** | **3.50** | **2,298.00** |
| | | | **Grand Totals Services:** | **3.50** | **2,298.00** |

Exhibit "D"
Page 65

**The Lobel Firm, LLP - Service Report by Client**

**06/01/2010 - 06/30/2010**

| | | | | |
|---|---|---|---|---|
| Client: | **WHITE, DON** | User: **All Users** | Activity Type: **Services for other Professionals** | Billable Type: **All Types** |

| Date | Activity | Project | Description | Time/Cost | Billable/Sell |
|---|---|---|---|---|---|
| **WHITE, DON** | | | | | |
| **Pamela Nelson** | | | | | |
| 06/09/2010 | Services for other Professionals | CHAPTER 11 | REVISE NOTICE OF HEARING RE EMPLOYMENT APPLICATION FOR BMC GROUP, INC., CERTIFICATE OF SERVICE AND EMAIL SAME TO AMY TIRRE, ESQ. FOR FORWARDING TO US TRUSTEE FOR REVIEW AND APPROVAL | 0.50 | 110.00 |
| | | | *Total Services For Pamela Nelson* | *0.50* | *110.00* |
| | | | **Total Services For WHITE, DON** | **0.50** | **110.00** |
| | | | **Grand Totals Services:** | **0.50** | **110.00** |

**The Lobel Firm, LLP - Service Report by Client**          **06/01/2010 - 06/30/2010**

Client: **WHITE, DON**          User: **All Users**          Activity Type: **Stay Relief**          Billable Type: **All Types**

| Date | Activity | Project | Description | Time/Cost | Billable/Sell |
|------|----------|---------|-------------|-----------|---------------|
| **WHITE, DON** | | | | | |
| **James Till** | | | | | |
| 06/18/2010 | Stay Relief | | CORRESPONDENCE REGARDING J. SAKAY REGARDING AUTOMATIC STAY ISSUES. | 0.10 | 63.00 |
| | | CHAPTER 11 | | | |
| 06/21/2010 | Stay Relief | | CORRESPONDENCE WITH J. SAKAY REGARDING WASHINGTON STATE FORECLOSURE PROPERTIES. | 0.10 | 63.00 |
| | | CHAPTER 11 | | | |
| | | | *Total Services For James Till* | *0.20* | *126.00* |
| | | | **Total Services For WHITE, DON** | **0.20** | **126.00** |
| | | | **Grand Totals Services:** | **0.20** | **126.00** |

**The Lobel Firm, LLP - Service Report by Client**

**06/01/2010 - 06/30/2010**

| Client: **WHITE, DON** | User: **All Users** | Activity Type: **Valuation** | Billable Type: **All Types** |
|---|---|---|---|

| Date | Activity | Project | Description | Time/Cost | Billable/Sell |
|---|---|---|---|---|---|
| **WHITE, DON** | | | | | |
| **William Lobel** | | | | | |
| 06/30/2010 | Valuation | CHAPTER 11 | REVIEW CORRESPONDENCE REGARDING VALUATION REPORT. | 0.10 | 90.00 |
| | | | *Total Services For William Lobel* | *0.10* | *90.00* |
| **James Till** | | | | | |
| 06/29/2010 | Valuation | CHAPTER 11 | CORRESPONDENCE WITH J. MATTIACE REGARDING C. SHEELER APPRAISAL OF NOTES RECEIVABLE. | 0.10 | 63.00 |
| 06/30/2010 | Valuation | CHAPTER 11 | CORRESPONDENCE REGARDING VALUATION OF NOTES RECEIVABLE. | 0.10 | 63.00 |
| | | | *Total Services For James Till* | *0.20* | *126.00* |
| | | | **Total Services For WHITE, DON** | **0.30** | **216.00** |
| | | | **Grand Totals Services:** | **0.30** | **216.00** |

| In re: DON GROVER WHITE,                (Short Title) | Chapter 11 Case No.:  BK-S-10-19402-LBR |
|---|---|
| Debtor and Debtor-in-Possession | |

## CERTIFICATE OF SERVICE

Pursuant to FRBP 7005 and FRCP 5(b), I certify that I am an employee of Law Offices of Amy N. Tirre, that I am over the age of 18 and not a party to the above-referenced case, and that on August 13, 2010 I served the **PROFESSIONAL FEE STATEMENT NO. 2 (JUNE 2010)** as indicated:

_____    **BY NOTICE OF ELECTRONIC FILING**: through Electronic Case Filing System of the United States Bankruptcy Court, District of Nevada, to the individuals and/or entities at their email addresses as set forth below:

_____    **BY HAND DELIVERY VIA COURIER**: by causing hand delivery of the Document listed above via OC Courier Service to the persons at the addresses set forth below.

__X__    **BY MAIL**: by placing the document listed above in a sealed envelope with Postage thereon fully prepaid in the United States Mail at Newport Beach, California, and addressed as set forth below. I am readily familiar with my office's practice of collection and processing correspondence for mailing. Under that practice it would be deposited with the U.S. Postal Service on 13 August 2010, with postage thereon fully prepaid in the ordinary course of business.

| Don Grover White<br>2204 Paiute Meadows Drive<br>Las Vegas, NV 89134 | Office of the United States Trustee<br>Attn:  J. Michal Bloom, Esq.<br>300 Las Vegas Blvd. South, Suite 4300<br>Las Vegas, NV  89101 |
|---|---|

## AND THE ATTACHED SERVICE LIST WITHOUT ATTACHMENTS.

[X]    (BY MAIL)  I placed a true copy of the foregoing document in a sealed envelope addressed to each interested party, as stated on the attached service list.  I placed each such envelope, with postage thereon fully prepaid, for collection and mailing at The Lobel Firm, LLP, Newport Beach, California.  I am readily familiar with The Lobel Firm, LLP's practice for collection and processing of correspondence for mailing with the United States Postal Service.  Under that practice, the correspondence would be deposited in the United States Postal Service on that same day in the ordinary course of business.

DATED this August 13, 2010.

_An Employee of The Lobel Firm, LLP_

4255

DEBTOR
Don Grover White
2204 Paiute Meadows Drive
Las Vegas, NV 89134

J. Michal Bloom
Office of the U.S. Trustee
300 Las Vegas Blvd., S, Suite 4300
Las Vegas, Nevada 89101

20 Largest
Aspen Financial Services
Attn: Jeff Guinn
7900 W Sahara #200
Las Vegas, NV 89117

20 Largest
Housing Capital Co: HOA Financial I LLC
Attn: Bill Wells
3200 W Bristol St., Ste 500
Costa Mesa, CA 92626

20 Largest
FDIC as Receiver for Franklin Bank
9800 Richmond, Ste 680
Houston, TX 77042

20 Largest
FDIC as Receiver for AmTrust Bank
1801 East Ninth St., Ste 200
Cleveland, OH 44114

20 Largest
MW Housing Partners I LLC
c/o Weyerhaeuser Realty Investors
Attn: Jason Purvis
8105 Irvine Center Dr., Ste 420
Irvine. CA 92618

20 Largest
Bank of the West
Attn Officer Director or Managing Agent
180 Montgomery St.
San Francisco, CA 94104

20 Largest
Tier One Bank
Attn: Jeff Smith
1235 N St
Lincoln, NE 68508

20 Largest
Investors Mortgage Corporation
Attn Richard Anderson
8879 W Flamingo Rd., Ste 203
Las Vegas, NV 89147

20 Largest
Wells Fargo Bank
Attn Jed Dealy
4643 S Ulster St #1400
Denver, CO 80237

20 Largest
Fortis Commercial Advisors
Attn Frank Jalili VP Invest Srvcs
10100 W Charleston Blvd., Ste 160
Las Vegas, NV 89135

20 Largest
Gulf Coast Bank & Trust Company
Attn Donna Herrmann
200 St Charles Ave., 4th Floor
New Orleans, LA 70130

20 Largest
Washington Federal Savings
Attn Patrick Wilson
425 Pike St., 2nd Fl
Seattle, WA 98101

20 Largest
MW Housing Partners I LLC
c/o Weyerhaeuser Realty Investors
Attn Jason Purvis
1301 Fifth Avenue, Ste 3100
Seattle, WA 98101

20 Largest
WRI Communities Fund I LLC
c/o Weyerhaeuser Realty Investors
1301 Fifth Ave., Ste 3100
Seattle, WA 98101

20 Largest
Woodworth & Company
c/o Davies & Pearson PC
Attn Brian M King Esq
920 Fawcett – PO Box 1657
Tacoma, WA 98401

20 Largest
Capital Indemnity Corp &/or Platte River Ins Co
c/o Kurt Faux Esq/Willi Siepmann Esq
The Faux Law Group
1540 W Warm Springs Rd., Ste 100
Henderson, NV 89014

20 Largest
Concord Service Corp
Attn Officer Direct or Managing Agent
PO Box 29352
Phoenix, AZ 85039-9352

20 Largest
American Commercial Credit Services
Assignee of Lodi Door of Phoenix
PO Box 11310
Phoenix, AZ 85061-1310

Housing Capital Company          RSN
c/o HOF Financial I LLC
Attn: Russ Wakeham
3200 West Bristol St., Ste 800
Costa Mesa, CA 92626

Richard M. Lorenzen, Esq.          RSN
Perkins Coie Brown & Bain, PA
2901 North Central Ave., Ste 200
Phoenix, AZ 85012-2788

Joseph A.G. Sakay, Esq.          RSN
Hillis Clark Martin & Peterson, P.S.
1221 Second Ave., Ste. 500
Seattle, WA 98101-2925

Robert R. Kinas, Esq.          RSN
Nishat Baig, Esq.
Snell & Wilmer, L.L.P.
3883 Howard Hughes Pkwy, Ste 1100
Las Vegas, NV 89169

William N. Lobel (State Bar No. 93202)
Mike D. Neue (State Bar No. 179303)
James E. Till (State Bar No. 200464)
THE LOBEL FIRM, LLP
840 Newport Center Drive, Suite 750
Newport Beach, CA 92660
Telephone:     (949) 999-2860
Facsimile:     (949) 999-2870

## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEVADA

| | |
|---|---|
| In re:<br><br>DON GROVER WHITE,<br>aka DON G. WHITE,<br><br><div align="right">Debtor and Debtor-in-Possession</div> | Chapter 11 Case Number  BK-S-10-19402-LBR<br><br>**Professional Fee Statement**<br>Number:  3<br>Period:  July 2010 |

| | |
|---|---|
| 1.  Name of Professional: | THE LOBEL FIRM, LLP |
| 2.  Date of entry of order approving employment of the professional: | *8/09/10* |
| 3.  Total amount of pre-petition payments received by the professional: | $308,830.77 |
| 4.  Less: Total amount of pre-petition services rendered and expenses: | $231,201.30 |
| 5.  Balance of funds remaining on date of filing of petition: | $ 77,629.47 |
| 6.  Less: Total amount of all services rendered per prior fee statements: (Line 6 is not used when filing Statement Number 1). | $ 50,916.00 |
| 7.  Less: Total amount of services and expenses this reporting period: | $ 35,567.20 |
| 8.  Balance of funds remaining for next reporting period: | $ N/A |

DETAILED DOCUMENTATION SUPPORTING THE PROFESSIONAL FEES EARNED AND THE EXPENSES INCURRED DURING THIS REPORTING PERIOD HAS BEEN SERVED ON THE UNITED STATES TRUSTEE. A COPY OF THE DETAILED DOCUMENTATION WILL BE PROVIDED BY THE PROFESSIONAL TO ANY PARTY UPON REQUEST. THE PROFESSIONAL WILL REQUEST PAYMENT FROM THE DEBTOR FOR THE AMOUNT STATED IN ITEM 7 ABOVE WITHOUT FURTHER NOTICE OR HEARING UNLESS AN OBJECTION IS FILED WITH THE CLERK OF THE COURT AND SERVED ON THE PROFESSIONAL NAMED ABOVE WITHIN 10 DAYS FROM THE DATE OF SERVICE OF THIS STATEMENT.    [Served on 8/13/10]

| | |
|---|---|
| 9.  Total number of pages attached hereto: | 22 |

The above is a true and correct statement of fees earned and expenses incurred during the indicated reporting period.

Dated:  August 13, 2010

*Signature of Professional*

Type Name of Professional

The Lobel Firm, LLP
James E. Till

5417

IN RE WHITE, DON

CONSOLIDATED MATTER SUMMARY
FOR THE PERIOD:  07/01/2010 – 07/31/2010

| Matter Name | Fees | Costs | Total |
|---|---|---|---|
| BUSINESS OPERATIONS | 198.00 | 0.00 | 198.00 |
| CASE ADMINISTRATION | 16969.00 | 0.00 | 16969.00 |
| CLAIMS ADMIN AND OBJECTIONS | 697.00 | 0.00 | 697.00 |
| EXPENSES | 0.00 | 412.50 | 412.50 |
| FEE/EMPLOYMENT APPLICATIONS | 593.00 | 0.00 | 593.00 |
| LITIGATION | 2135.00 | 0.00 | 2135.00 |
| MEETING OF CREDITORS | 153.00 | 0.00 | 153.00 |
| PLAN AND DISCLOSURE STATEMENT | 14409.70 | 0.00 | 14409.70 |
| **Total Fees & Costs For This Period** | **$35,154.70** | **$ 412.50** | **$35,567.20** |

5006

## The Lobel Firm, LLP - Service Report by User

07/01/2010 -
07/31/2010

Client: **WHITE, DON**    User: **All Employees**    Project Type: **All Types**    Activity Type: **All Types**    Expense Type: **All Types**

|  | Time/Cost | Billable/Sell |
|---|---|---|
| **Tavi Flanagan** |  |  |
| Total Services For Tavi Flanagan | 7.30 | 4,818.00 |
| **William Lobel** |  |  |
| Total Services For William Lobel | 0.40 | 360.00 |
| Total Expense For William Lobel | 412.50 | 412.50 |
| Total For William Lobel |  | 772.50 |
| **Jennifer Mattiace** |  |  |
| Total Services For Jennifer Mattiace | 1.40 | 210.00 |
| **Pamela Nelson** |  |  |
| Total Services For Pamela Nelson | 20.50 | 4,510.00 |
| **James Till** |  |  |
| Total Services For James Till | 40.09 | 25,256.70 |
| **Grand Total Services** | 69.69 | 35,154.70 |
| **Grand Total Expense** | 412.50 | 412.50 |
| **Grand Total** |  | 35,567.20 |

Exhibit "D"
Page 73

**The Lobel Firm, LLP - Service Report by User**

07/01/2010 -
07/31/2010

Client: **WHITE, DON**  User: **All Employees**  Project Type: **All Types**  Activity Type: **Business Operations**

| Date | ID | Client | Project | Description | Time/Cost | Billable/Sell |
|------|----|--------|---------|-------------|-----------|---------------|
| **Pamela Nelson** | | | | | | |
| 07/20/2010 | time:39400 | WHITE, DON | CHAPTER 11 | REVIEW AND REVISE DEBTOR'S MONTHLY OPERATING REPORT FOR JUNE, 2010. | 0.40 | 88.00 |
| 07/21/2010 | time:39403 | WHITE, DON | CHAPTER 11 | PREPARE CERTIFICATE OF SERVICE TO MONTHLY OPERATING REPORT, JUNE 2010. | 0.20 | 44.00 |
| 07/21/2010 | time:39404 | WHITE, DON | CHAPTER 11 | MAKE ARRANGEMENTS TO HAVE THE MONTHLY OPERATING REPORT, JUNE 2010 DELIVERED TO THE UNITED STATES TRUSTEE IN LAS VEGAS, NEVADA. | 0.20 | 44.00 |
| 07/21/2010 | time:39420 | WHITE, DON | CHAPTER 11 | REVIEW AND RESPOND TO EMAIL FROM A. TIRRE, ESQ. REGARDING FILING OF MONTHLY OPERATING REPORT (JUNE 2010). | 0.10 | 22.00 |
| | | | | **Total Services For Pamela Nelson** | **0.90** | **198.00** |
| | | | | **Grand Total Services** | **0.90** | **198.00** |

## The Lobel Firm, LLP - Service Report by User

07/01/2010 -
07/31/2010

Client: **WHITE, DON**   User: **All Employees**   Project Type: **All Types**   Activity Type: **Case Administration**

| Date | ID | Client | Project | Description | Time/Cost | Billable/Sell |
|------|-----|--------|---------|-------------|-----------|---------------|
| **Tavi Flanagan** | | | | | | |
| 07/13/2010 | time:39212 | WHITE, DON | CHAPTER 11 | TELEPHONE CONFERENCE WITH J. TILL RE: STATUS REPORT | 0.20 | 132.00 |
| 07/13/2010 | time:39213 | WHITE, DON | CHAPTER 11 | REVIEW AND ANALYSIS OF ISSUES RE: CHAPTER 11 STATUS REPORT | 0.10 | 66.00 |
| 07/14/2010 | time:39339 | WHITE, DON | CHAPTER 11 | DRAFT CHAPTER 11 STATUS REPORT | 3.20 | 2,112.00 |
| | | | | **Total Services For Tavi Flanagan** | **3.50** | **2,310.00** |
| **William Lobel** | | | | | | |
| 07/14/2010 | time:40574 | WHITE, DON | CHAPTER 11 | REVIEW/ANALYSIS OF CORRESPONDENCE REGARDING STATUS REPORT. | 0.10 | 90.00 |
| | | | | **Total Services For William Lobel** | **0.10** | **90.00** |
| **Jennifer Mattiace** | | | | | | |
| 07/13/2010 | time:39216 | WHITE, DON | CHAPTER 11 | TELEPHONE CONFERENCE WITH J. TILL REGARDING STATUS REPORT. | 0.10 | 15.00 |
| 07/13/2010 | time:39217 | WHITE, DON | CHAPTER 11 | TELEPHONE CONFERENCE WITH A. TIRRE REGARDING STATUS REPORT. | 0.10 | 15.00 |
| 07/13/2010 | time:39218 | WHITE, DON | CHAPTER 11 | TELEPHONE CONFERENCE WITH T. FLANAGAN REGARDING STATUS CONFERENCE; SEND DRAFT STATUS REPORT AND NEVADA LOCAL RULES AND DOCKET REPORT. | 0.30 | 45.00 |
| 07/19/2010 | time:39348 | WHITE, DON | CHAPTER 11 | ATTENTION TO REQUEST FOR DOCUMENTS REQUESTED BY WRI; BATE STAMP AND EMAIL J. TILL. | 0.70 | 105.00 |
| | | | | **Total Services For Jennifer Mattiace** | **1.20** | **180.00** |
| **Pamela Nelson** | | | | | | |
| 07/06/2010 | time:39063 | WHITE, DON | CHAPTER 11 | SCAN AND EMAIL DOCUMENTS PROVIDED TO UNITED STATES TRUSTEE TO A. TIRRE FOR CREDITORS' MEETING. | 0.30 | 66.00 |
| 07/29/2010 | time:39833 | WHITE, DON | CHAPTER 11 | REVIEW AND RESPOND TO EMAIL FROM A. BLACK REGARDING TELEPHONIC APPEARANCE FOR J. TILL. | 0.10 | 22.00 |
| | | | | **Total Services For Pamela Nelson** | **0.40** | **88.00** |
| **James Till** | | | | | | |
| 07/06/2010 | time:40008 | WHITE, DON | CHAPTER 11 | TELEPHONE CONFERENCE WITH A. TIRRE REGARDING 341 MEETING PREPARATION. | 0.10 | 63.00 |
| 07/06/2010 | time:40037 | WHITE, DON | CHAPTER 11 | TELEPHONE CONFERENCE WITH S. RICHARDSON, A. TIRRE AND D. WHITE REGARDING 341 MEETING | 0.70 | 441.00 |

| | | | | | |
|---|---|---|---|---|---|
| 07/06/2010 | time:40503 | WHITE, DON | CHAPTER 11 | PREPARATION. CORRESPONDENCE WITH D. WHITE REGARDING 341 MEETING PREPARATION. | 0.10 | 63.00 |
| 07/06/2010 | time:40512 | WHITE, DON | CHAPTER 11 | CORRESPONDENCE WITH P. NELSON REGARDING NOTICES OF PENDENCY. | 0.10 | 63.00 |
| 07/07/2010 | time:40015 | WHITE, DON | CHAPTER 11 | TELEPHONE CONFERENCE WITH A. TIRRE REGARDING 341 MEETING PREPARATION. | 0.50 | 315.00 |
| 07/08/2010 | time:40134 | WHITE, DON | CHAPTER 11 | TELEPHONE CONFERENCE WITH A. TIRRE REGARDING 341 MEETING PREPARATION. | 0.20 | 126.00 |
| 07/08/2010 | time:40816 | WHITE, DON | CHAPTER 11 | CORRESPONDENCE WITH P. NELSON REGARDING DATES OF FILINGS. | 0.10 | 63.00 |
| 07/08/2010 | time:40819 | WHITE, DON | CHAPTER 11 | CORRESPONDENCE WITH D. WHITE REGARDING 341 MEETING. | 0.10 | 63.00 |
| 07/09/2010 | time:40834 | WHITE, DON | CHAPTER 11 | CORRESPONDENCE WITH A. TIRRE REGARDING PROOFS OF CLAIM AND EXHIBITS. | 0.10 | 63.00 |
| 07/12/2010 | time:40853 | WHITE, DON | CHAPTER 11 | CORRESPONDENCE WITH P. NELSON REGARDING SCHEDULE A. | 0.10 | 63.00 |
| 07/13/2010 | time:40880 | WHITE, DON | CHAPTER 11 | CORRESPONDENCE WITH A. TIRRE REGARDING SECTION 341 MEETING AND STATUS REPORT. | 0.10 | 63.00 |
| 07/13/2010 | time:40881 | WHITE, DON | CHAPTER 11 | CORRESPONDENCE WITH J. MATTIACE AND T. FLANAGAN REGARDING DRAFT STATUS REPORT. | 0.10 | 63.00 |
| 07/14/2010 | time:40048 | WHITE, DON | CHAPTER 11 | TELEPHONE CONFERENCE WITH A. TIRRE REGARDING STATUS CONFERENCE ISSUES. | 0.40 | 252.00 |
| 07/14/2010 | time:40049 | WHITE, DON | CHAPTER 11 | TELEPHONE CONFERENCE WITH A. TIRRE REGARDING STATUS CONFERENCE ISSUES. | 0.10 | 63.00 |
| 07/14/2010 | time:40894 | WHITE, DON | CHAPTER 11 | REVIEW/ANALYSIS OF STATUS REPORT; CONFER WITH A. TIRRE AND M. ARAKI REGARDING ISSUES RELATED TO SAME. | 0.40 | 252.00 |
| 07/15/2010 | time:40070 | WHITE, DON | CHAPTER 11 | TELEPHONE CONFERENCE WITH D. WHITE REGARDING | 0.30 | 189.00 |
| 07/16/2010 | time:40878 | WHITE, DON | CHAPTER 11 | CORRESPONDENCE WITH R. LORENZEN REGARDING STATUS OF RESPONSE TO DISCOVERY REQUESTS; ATTENTION TO SAME. | 0.20 | 126.00 |
| 07/19/2010 | time:40863 | WHITE, DON | CHAPTER 11 | REVIEW DOCUMENTS RESPONSIVE TO WRI DISCOVERY REQUESTS; CORRESPONDENCE WITH R. LORENZEN REGARDING SAME. | 3.10 | 1,953.00 |
| 07/19/2010 | time:40864 | WHITE, DON | CHAPTER 11 | TELEPHONE CONFERENCE WITH D. WHITE REGARDING DISCOVERY ISSUES. | 0.10 | 63.00 |
| 07/20/2010 | time:40873 | WHITE, DON | CHAPTER 11 | ATTENTION TO MONTHLY OPERATING REPORT ISSUES. | 0.20 | 126.00 |
| 07/20/2010 | time:40545 | WHITE, DON | | PREPARE FOR AND TRAVEL TO STATUS CONFERENCE HEARING ON CHAPTER 11 CASE, EMPLOYMENT | 4.90 | 3,087.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | CHAPTER 11 | APPLICATIONS AND EX PARTE MOTION TO COMBINE HEARINGS ON DISCLOSURE STATEMENT PLAN AND CONFIRMATION. | | |
| 07/21/2010 | time:39919 | WHITE, DON | | | |
| | | CHAPTER 11 | TELEPHONE CONFERENCE WITH A. TIRRE REGARDING STATUS CONFERENCE ISSUES. | 0.20 | 126.00 |
| 07/21/2010 | time:39920 | WHITE, DON | | 10.30 | 6,489.00 |
| | | CHAPTER 11 | PREPARE FOR, ATTEND AND TRAVEL FROM STATUS CONFERENCE ON CHAPTER 11 CASE, EMPLOYMENT APPLICATIONS, AND EX PARTE MOTION TO COMBINE HEARINGS ON DISCLOSURE STATEMENT PLAN AND CONFIRMATION. | | |
| 07/23/2010 | time:39908 | WHITE, DON | | 0.10 | 63.00 |
| | | CHAPTER 11 | TELEPHONE CONFERENCE WITH A. TIRRE REGARDING PROPOSED FORM OF ORDER REGARDING US TRUSTEE. | | |
| 07/27/2010 | time:40746 | WHITE, DON | | 0.10 | 63.00 |
| | | CHAPTER 11 | REVIEW/ANALYSIS OF CORRESPONDENCE REGARDING STATUS OF ORDER REQUIRING U.S. TRUSTEE TO APPEAR REGARDING FORMATION OF A CREDITORS' COMMITTEE. | | |
| | | | **Total Services For James Till** | **22.70** | **14,301.00** |
| | | | **Grand Total Services** | **27.90** | **16,969.00** |

## The Lobel Firm, LLP - Service Report by User

07/01/2010 -
07/31/2010

| | | | | | |
|---|---|---|---|---|---|
| Client: | WHITE, DON | User: All Employees | Project Type: All Types | Activity Type: Claims Admin and Objections | |

| Date | ID | Client | Project | Description | Time/Cost | Billable/Sell |
|---|---|---|---|---|---|---|
| **William Lobel** | | | | | | |
| 07/07/2010 | time:39480 | WHITE, DON | CHAPTER 11 | REVIEW AND RESPOND TO CORRESPONDENCE REGARDING WASHINGTON FEDERAL FORECLOSURES OF GUARANTEED LOANS. | 0.10 | 90.00 |
| | | | | **Total Services For William Lobel** | **0.10** | **90.00** |
| **Pamela Nelson** | | | | | | |
| 07/09/2010 | time:39162 | WHITE, DON | CHAPTER 11 | REVIEWED PROOF OF CLAIM FILED BY ASPEN FINANCIAL SERVICES, LLC. NO. 6. | 0.30 | 66.00 |
| 07/09/2010 | time:39164 | WHITE, DON | CHAPTER 11 | REVIEWED PROOF OF CLAIM FILED BY ASPEN FINANCIAL SERVICES, LLC. NO. 7. | 0.30 | 66.00 |
| 07/09/2010 | time:39165 | WHITE, DON | CHAPTER 11 | REVIEWED PROOF OF CLAIM FILED BY ASPEN FINANCIAL SERVICES, LLC. NO. 8. | 0.30 | 66.00 |
| 07/09/2010 | time:39166 | WHITE, DON | CHAPTER 11 | REVIEWED PROOF OF CLAIM FILED BY ASPEN FINANCIAL SERVICES, LLC. NO. 9. | 0.30 | 66.00 |
| 07/09/2010 | time:39167 | WHITE, DON | CHAPTER 11 | REVIEWED PROOF OF CLAIM FILED BY ASPEN FINANCIAL SERVICES, LLC. NO. 10. | 0.30 | 66.00 |
| 07/09/2010 | time:39168 | WHITE, DON | CHAPTER 11 | REVIEWED PROOF OF CLAIM FILED BY ASPEN FINANCIAL SERVICES, LLC. NO. 11. | 0.30 | 66.00 |
| 07/30/2010 | time:39864 | WHITE, DON | CHAPTER 11 | REVIEW AND RESPOND TO EMAIL FROM J. TILL REGARDING CALCULATING PROOF OF CLAIMS DEADLINE DATES. | 0.10 | 22.00 |
| | | | | **Total Services For Pamela Nelson** | **1.90** | **418.00** |
| **James Till** | | | | | | |
| 07/07/2010 | time:40521 | WHITE, DON | CHAPTER 11 | CORRESPONDENCE WITH W. LOBEL REGARDING WASHINGTON FORECLOSURE ISSUES. | 0.10 | 63.00 |
| 07/07/2010 | time:40523 | WHITE, DON | CHAPTER 11 | CORRESPONDENCE WITH B. FREE REGARDING WASHINGTON FORECLOSURE ISSUES. | 0.10 | 63.00 |
| 07/08/2010 | time:40818 | WHITE, DON | CHAPTER 11 | CORRESPONDENCE WITH J. MATTIACE REGARDING EXECUTED LETTER RE: WASHINGTON FORCLOSURE. | 0.10 | 63.00 |
| | | | | **Total Services For James Till** | **0.30** | **189.00** |
| | | | | **Grand Total Services** | **2.30** | **697.00** |

## The Lobel Firm, LLP - Service Report by User

07/01/2010 - 07/31/2010

Client: **WHITE, DON**  User: **All Employees**  Project Type: **All Types**  Activity Type: **Expenses**  Expense Type: **All Types**

| Date | ID | Client | Project | Description | Time/Cost | Billable/Sell |
|------|-----|--------|---------|-------------|-----------|---------------|
| **William Lobel** | | | | | | |
| 07/26/2010 | exp:60 | WHITE, DON | CHAPTER 11 | CERTIFIED VOLUNTARY PETITION COPIES | 110.00 | 110.00 |
| 07/26/2010 | exp:61 | WHITE, DON | CHAPTER 11 | 20 CERTIFIED COPIES OF VOLUNTARY PETITION. | 302.50 | 302.50 |
| | | | | **Total Expense For William Lobel** | **412.50** | **412.50** |
| | | | | **Grand Total Expense** | **412.50** | **412.50** |

Exhibit "D"
Page 79

**The Lobel Firm, LLP - Service Report by User**

07/01/2010 -
07/31/2010

Client: **WHITE, DON**     User: **All Employees**     Project Type: **All Types**     Activity Type: **Fee/Employment Applications**

| Date | ID | Client | Project | Description | Time/Cost | Billable/Sell |
|------|-----|--------|---------|-------------|-----------|---------------|
| **Jennifer Mattiace** | | | | | | |
| 07/07/2010 | time:39109 | WHITE, DON | CHAPTER 11 | PREPARED CONSOLIDATED SUMMARY WORKSHEET FOR JUNE PROFESSIONAL FEE STATEMENT. | 0.20 | 30.00 |
| | | | | **Total Services For Jennifer Mattiace** | **0.20** | **30.00** |
| **Pamela Nelson** | | | | | | |
| 07/20/2010 | time:39392 | WHITE, DON | CHAPTER 11 | PUT TOGETHER HEARING NOTEBOOK REGARDING APPLICATION TO EMPLOY THE LOBEL FIRM, LLP AND STATUS HEARING. | 0.50 | 110.00 |
| 07/20/2010 | time:39393 | WHITE, DON | CHAPTER 11 | PREPARE INDEX TO HEARING NOTEBOOK REGARDING APPLICATION TO EMPLOY THE LOBEL FIRM, LLP AND STATUS HEARING. | 0.30 | 66.00 |
| 07/21/2010 | time:39405 | WHITE, DON | CHAPTER 11 | REVIEW AND RESPOND TO EMAIL FROM J. TILL REGARDING OBJECTION DEADLINE TO EMPLOYMENT APPLICATIONS. | 0.10 | 22.00 |
| 07/21/2010 | time:39406 | WHITE, DON | CHAPTER 11 | CHECK COURT DOCKET FOR ANY OBJECTIONS TO THE EMPLOYMENT APPLICATIONS. | 0.10 | 22.00 |
| 07/21/2010 | time:39407 | WHITE, DON | CHAPTER 11 | EMAIL TO J. TILL REGARDING NO OBJECTIONS FILED REGARDING THE EMPLOYMENT APPLICATIONS. | 0.10 | 22.00 |
| 07/21/2010 | time:39408 | WHITE, DON | CHAPTER 11 | EMAIL TO J. TILL REGARDING WHEN QUARTERLY FEES ARE DUE TO THE UNITED STATES TRUSTEE. | 0.10 | 22.00 |
| 07/27/2010 | time:39771 | WHITE, DON | CHAPTER 11 | REVIEW EMAIL FROM A. TIRRE, ESQ. WITH DRAFT ORDER TO EMPLOY THE LOBEL FIRM, LLP. | 0.10 | 22.00 |
| 07/27/2010 | time:39772 | WHITE, DON | CHAPTER 11 | DRAFT ORDER TO EMPLOY BMC GROUP, INC. AS OFFICIAL CLAIMS AND NOTICING AGENT. | 0.30 | 66.00 |
| 07/27/2010 | time:39773 | WHITE, DON | CHAPTER 11 | EMAIL TO J. TILL THE DRAFT ORDER TO EMPLOY BMC GROUP, INC. AS OFFICIAL CLAIMS AND NOTICING AGENT. | 0.10 | 22.00 |
| | | | | **Total Services For Pamela Nelson** | **1.70** | **374.00** |
| **James Till** | | | | | | |
| 07/25/2010 | time:40603 | WHITE, DON | CHAPTER 11 | CORRESPONDENCE WITH A. TIRRE REGARDING ORDERS APPROVING EMPLOYMENT APPLICATIONS. | 0.10 | 63.00 |
| 07/28/2010 | time:40804 | WHITE, DON | CHAPTER 11 | CORRESPONDENCE REGARDING EMPLOYMENT APPLICATION ISSUES. | 0.20 | 126.00 |
| | | | | **Total Services For James Till** | **0.30** | **189.00** |
| | | | | **Grand Total Services** | **2.20** | **593.00** |

## The Lobel Firm, LLP - Service Report by User

07/01/2010 -
07/31/2010

Client: **WHITE, DON**    User: **All Employees**    Project Type: **All Types**    Activity Type: **Litigation**

| Date | ID | Client | Project | Description | Time/Cost | Billable/Sell |
|------|-----|--------|---------|-------------|-----------|---------------|
| **Pamela Nelson** | | | | | | |
| 07/01/2010 | time:38820 | WHITE, DON | CHAPTER 11 | PREPARE LETTER TO COURT CLERK REGARDING NOTICE OF PENDENCIES FOR BANK OF THE WEST, HOA FINANCIAL I, LLC, WELLS FARGO BANK, BLACK HAWK HOMEOWNERS ASSOCIATIONS, JAMES F. LEWIS, IOTA WHITE, LLC, NEVADA TITLE COMPANY, PLATTE RIVER INSURANCE COMPANY, AND GRANITE CREST HOMEOWNERS ASSOCIATION FOR FILING WITH THE DISTRICT COURT, CLARK COUNTY, NEVADA. | 0.30 | 66.00 |
| 07/01/2010 | time:38823 | WHITE, DON | CHAPTER 11 | PREPARE LETTER TO COURT CLERK AND NOTICE OF PENDENCIES FOR FDIC (TAMARON RANCH), FDIC (FARMINGTON RANCH) FOR FILING WITH THE MARICOPA COUNTY SUPERIOR COURT IN ARIZONA. | 0.30 | 66.00 |
| 07/01/2010 | time:38824 | WHITE, DON | CHAPTER 11 | PREPARE LETTER TO COURT CLERK AND NOTICE OF PENDENCIES FOR WOODWORTH & COMPANY AND BLACK HAWK (DUPONT) OWNERS ASSOCIATION FOR FILING WITH THE PIERCE COUNTY SUPERIOR COURT IN WASHINGTON. | 0.30 | 66.00 |
| 07/01/2010 | time:38825 | WHITE, DON | CHAPTER 11 | PREPARE LETTER TO COURT CLERK AND NOTICE OF PENDENCIES FOR TRA INDUSTRIES, INC. AND AVIARA OWNERS ASSOCIATIONS FOR FILING WITH THE SNOHOMISH COUNTY SUPERIOR COURT IN WASHINGTON. | 0.30 | 66.00 |
| 07/01/2010 | time:38998 | WHITE, DON | CHAPTER 11 | SERVE ALL INTERESTED PARTIES NOTICE OF PENDENCY FOR BANK OF THE WEST. | 0.20 | 44.00 |
| 07/01/2010 | time:38999 | WHITE, DON | CHAPTER 11 | SERVE ALL INTERESTED PARTIES NOTICE OF PENDENCY FOR HOA FINANCIAL I, LLC. | 0.20 | 44.00 |
| 07/01/2010 | time:39000 | WHITE, DON | CHAPTER 11 | SERVE ALL INTERESTED PARTIES NOTICE OF PENDENCY FOR WELLS FARGO BANK. | 0.20 | 44.00 |
| 07/01/2010 | time:39001 | WHITE, DON | CHAPTER 11 | SERVE ALL INTERESTED PARTIES NOTICE OF PENDENCY FOR BLACK HAWK HOMEOWNERS ASSOCIATIONS. | 0.20 | 44.00 |

| | | | | |
|---|---|---|---|---|
| 07/01/2010 time:39002 WHITE, DON | CHAPTER 11 | SERVE ALL INTERESTED PARTIES NOTICE OF PENDENCY FOR JAMES F. LEWIS. | 0.20 | 44.00 |
| 07/01/2010 time:39003 WHITE, DON | CHAPTER 11 | SERVE ALL INTERESTED PARTIES NOTICE OF PENDENCY FOR IOTA WHITE, LLC. | 0.20 | 44.00 |
| 07/01/2010 time:39004 WHITE, DON | CHAPTER 11 | SERVE ALL INTERESTED PARTIES NOTICE OF PENDENCY FOR NEVADA TITLE COMPANY. | 0.20 | 44.00 |
| 07/01/2010 time:39005 WHITE, DON | CHAPTER 11 | SERVE ALL INTERESTED PARTIES NOTICE OF PENDENCY FOR PLATTE RIVER INSURANCE COMPANY. | 0.20 | 44.00 |
| 07/01/2010 time:39006 WHITE, DON | CHAPTER 11 | SERVE ALL INTERESTED PARTIES NOTICE OF PENDENCY FOR GRANITE CREST HOMEOWNERS ASSOCIATION. | 0.20 | 44.00 |
| 07/01/2010 time:39007 WHITE, DON | CHAPTER 11 | SERVE ALL INTERESTED PARTIES NOTICE OF PENDENCY FOR FDIC (TAMARON RANCH). | 0.20 | 44.00 |
| 07/01/2010 time:39008 WHITE, DON | CHAPTER 11 | SERVE ALL INTERESTED PARTIES NOTICE OF PENDENCY FOR FDIC (FARMINGTON RANCH). | 0.20 | 44.00 |
| 07/01/2010 time:39009 WHITE, DON | CHAPTER 11 | SERVE ALL INTERESTED PARTIES NOTICE OF PENDENCY FOR WOODWORTH & COMPANY. | 0.20 | 44.00 |
| 07/01/2010 time:39010 WHITE, DON | CHAPTER 11 | SERVE ALL INTERESTED PARTIES NOTICE OF PENDENCY FOR BLACK HAWK (DUPONT) OWNERS ASSOCIATION. | 0.20 | 44.00 |
| 07/01/2010 time:39011 WHITE, DON | CHAPTER 11 | SERVE ALL INTERESTED PARTIES NOTICE OF PENDENCY FOR TRA INDUSTRIES, INC. | 0.20 | 44.00 |
| 07/01/2010 time:39012 WHITE, DON | CHAPTER 11 | SERVE ALL INTERESTED PARTIES NOTICE OF PENDENCY FOR AVIARA OWNERS ASSOCIATIONS. | 0.20 | 44.00 |
| 07/08/2010 time:39135 WHITE, DON | CHAPTER 11 | EMAIL TO JAMES TILL REGARDING RESPONDING TO JEFFERY HELLINGER'S QUESTION ABOUT HAVING RECEIVED OUR NOTICE OF PENDENCY. | 0.10 | 22.00 |
| 07/12/2010 time:39179 WHITE, DON | CHAPTER 11 | RESEARCH ONLINE CLARK COUNTY RECORDER'S FEES AND REQUIREMENTS FOR RECORDING CERTIFIED VOLUNTARY PETITION. | 0.10 | 22.00 |
| 07/12/2010 time:39178 WHITE, DON | CHAPTER 11 | PHONE CALL WITH CLARK COUNTY RECORDER'S REGARDING REQUIREMENTS FOR RECORDING CERTIFIED VOLUNTARY PETITION. | 0.10 | 22.00 |
| 07/12/2010 time:39180 WHITE, DON | CHAPTER 11 | EMAIL TO D. WHITE AND L. WHITE REQUESTING LEGAL DESCRIPTIONS AND ASSESSOR'S PARCEL NUMBERS FOR EACH OF THE PROPERTIES LISTED ON THE | 0.10 | 22.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | | | SCHEDULE FOR RECORDER'S OFFICE. | |
| 07/12/2010 | time:39191 | WHITE, DON | CHAPTER 11 | REVIEW EMAIL FROM M. ARAKI WITH LEGAL DESCRIPTION FOR PAIUTE MEADOWS DRIVE, LAS VEGAS, NEVADA. | 0.10 | 22.00 |
| 07/12/2010 | time:39192 | WHITE, DON | CHAPTER 11 | PREPARE RECORDER'S COVER FOR CERTIFIED VOLUNTARY PETITION. | 0.10 | 22.00 |
| 07/12/2010 | time:39196 | WHITE, DON | CHAPTER 11 | PREPARE LEGAL DESCRIPTION ATTACHMENT FOR PAIUTE MEADOWS DRIVE, LAS VEGAS, NEVADA | 0.10 | 22.00 |
| 07/12/2010 | time:39197 | WHITE, DON | CHAPTER 11 | PREPARE LEGAL DESCRIPTION ATTACHMENT FOR DOLENTE AVENUE, LAS VEGAS, NEVADA | 0.10 | 22.00 |
| 07/12/2010 | time:39198 | WHITE, DON | CHAPTER 11 | PREPARE LEGAL DESCRIPTION ATTACHMENT FOR DUFFY CIRCLE, LAS VEGAS, NEVADA | 0.10 | 22.00 |
| 07/12/2010 | time:39199 | WHITE, DON | CHAPTER 11 | PREPARE LEGAL DESCRIPTION ATTACHMENT FOR NUGGET CREEK DRIVE, LAS VEGAS, NEVADA | 0.10 | 22.00 |
| 07/12/2010 | time:39200 | WHITE, DON | CHAPTER 11 | PREPARE LEGAL DESCRIPTION ATTACHMENT FOR JUNGLE ORCHARD, LAS VEGAS, NEVADA | 0.10 | 22.00 |
| 07/12/2010 | time:39194 | WHITE, DON | CHAPTER 11 | REVIEW EMAIL FROM L. WHITE WITH LEGAL DESCRIPTIONS ON REAL PROPERTIES LISTED ON SCHEDULE A. | 0.10 | 22.00 |
| 07/13/2010 | time:39204 | WHITE, DON | CHAPTER 11 | PREPARE LETTER TO CLARK COUNTY RECORDER'S OFFICE ENCLOSING CERTIFIED PETITIONS TO BE RECORDED UNDER EACH REAL PROPERTY LOCATED IN LAS VEGAS, NEVADA. | 0.20 | 44.00 |
| 07/13/2010 | time:39205 | WHITE, DON | CHAPTER 11 | CALCULATE RECORDING FEES FOR FIVE CERTIFIED VOLUNTARY PETITIONS WITH LEGAL DESCRIPTIONS FOR RECORDING IN CLARK COUNTY, NEVADA. | 0.10 | 22.00 |
| 07/14/2010 | time:39231 | WHITE, DON | CHAPTER 11 | REVIEW CORRESPONDENCE FROM CLARK COUNTY COURT, EIGHT JUDICIAL DISTRICT COURT, REGARDING MANDATORY ELECTRONIC FILING. | 0.10 | 22.00 |
| 07/14/2010 | time:39232 | WHITE, DON | CHAPTER 11 | EMAIL TO A. TIRRE TO SEE IF SHE CAN ELECTRONICALLY FILE WITH THE LAS VEGAS TOWNSHIP JUSTICE COURT. | 0.10 | 22.00 |
| 07/14/2010 | time:39233 | WHITE, DON | CHAPTER 11 | SCAN AND EMAIL NOTICES OF PENDENCY REGARDING IOTA, NEVADA TITLE COMPANY, PLATTE RIVER INSURANCE COMPANY AND GRANITE CREST HOMEOWNERS ASSOCIATION FOR ELECTRONIC FILING IN LAS VEGAS, NEVADA. | 0.20 | 44.00 |
| 07/14/2010 | time:39234 | WHITE, DON | | REVIEW AND RESPOND TO | 0.10 | 22.00 |

| | | | | |
|---|---|---|---|---|
| | CHAPTER 11 | EMAIL FROM A.TIRE REGARDING D. WHITE APPEARANCE AT THE US DISTRICT COURT. | | |
| 07/14/2010   time:39235   WHITE, DON | CHAPTER 11 | SCAN AND EMAIL NOTICES OF PENDENCY REGARDING BANK OF THE WEST AND HOA FINANCIAL LLC TO A. TIRRE, ESQ. FOR ELECTRONIC FILING IN DISTRICT COURT, NEVADA. | 0.20 | 44.00 |
| 07/15/2010   time:39274   WHITE, DON | CHAPTER 11 | DOWNLOAD CONFORMED COPIES OF NOTICES OF PENDENCY FILED IN NEVADA DISTRICT COURT. | 0.20 | 44.00 |
| 07/15/2010   time:39275   WHITE, DON | CHAPTER 11 | PHONE CALL WITH JUDGE JOHNSTON'S CLERK REGARDING FILING OF NOTICES OF PENDENCY ON TWO MATTERS SET FOR HEARING ON MONDAY. | 0.10 | 22.00 |
| 07/15/2010   time:39276   WHITE, DON | CHAPTER 11 | EMAIL TO J. TILL REGARDING PHONE CALL WITH JUDGE JOHNSTON'S CLERK REGARDING FILING OF NOTICES OF PENDENCY ON TWO MATTERS SET FOR HEARING ON MONDAY. | 0.10 | 22.00 |
| 07/19/2010   time:39323   WHITE, DON | CHAPTER 11 | SCAN AND EMAIL CONFORMED COPIES OF NOTICES OF PENDENCY FOR BLACK HAWK, WOODWORTH, AVIARA, TRA, AND FEDERAL DEPOSIT INSURANCE CORPORATION/TAMARON AND FARMINGTON RANCH TO DON WHITE. | 0.50 | 110.00 |
| 07/19/2010   time:39327   WHITE, DON | CHAPTER 11 | CONFERENCE WITH J. TILL REGARDING CIVIL ACTIONS OF HOF FINANCIAL AND BANK OF THE WEST WHICH HAD A HEARING THIS MORNING. | 0.20 | 44.00 |
| 07/19/2010   time:39329   WHITE, DON | CHAPTER 11 | CONFERENCE WITH J. TILL REGARDING HOF AND BANK OF THE WEST HEARING IN DISTRICT COURT, NEVADA TODAY. | 0.20 | 44.00 |
| | | **Total Services For Pamela Nelson** | **7.70** | **1,694.00** |

### James Till

| | | | | |
|---|---|---|---|---|
| 07/06/2010   time:40509   WHITE, DON | CHAPTER 11 | CORRESPONDENCE WITH A. TIRRE REGARDING TRA INDUSTRY V. PAGEANTRY HOMES. | 0.10 | 63.00 |
| 07/08/2010   time:40815   WHITE, DON | CHAPTER 11 | CORRESPONDENCE WITH P. NELSON AND A. TIRRE REGARDING TRA INDUSTRIES VS PAGEANTRY HOMES. | 0.10 | 63.00 |
| 07/14/2010   time:40896   WHITE, DON | CHAPTER 11 | CORRESPONDENCE WITH D. WHITE REGARDING APPEARANCE IN FEDERAL DISTRICT COURT ACTIONS; ATTENTION TO ISSUES REGARDING SAME. | 0.30 | 189.00 |
| 07/14/2010   time:40897   WHITE, DON | CHAPTER 11 | TELEPHONE CONFERENCE WITH D. WHITE REGARDING OBLIGATION TO APPEAR AT | 0.20 | 126.00 |

FEDERAL DISTRICT COURT
HEARINGS.

| | | |
|---|---|---|
| **Total Services For James Till** | **0.70** | **441.00** |
| | | |
| **Grand Total Services** | **8.40** | **2,135.00** |

## The Lobel Firm, LLP - Service Report by User

07/01/2010 - 07/31/2010

Client: **WHITE, DON**    User: **All Employees**    Project Type: **All Types**    Activity Type: **Meeting of Creditors**

| Date | ID | Client | Project | Description | Time/Cost | Billable/Sell |
|------|------|--------|---------|-------------|-----------|---------------|
| **William Lobel** | | | | | | |
| 07/27/2010 | time:40613 | WHITE, DON | CHAPTER 11 | TELEPHONE CONFERENCE WITH J. TILL REGARDING RESULTS IN 341A AND STATUS CONFERENCE MEETING. | 0.10 | 90.00 |
| | | | | **Total Services For William Lobel** | **0.10** | **90.00** |
| **James Till** | | | | | | |
| 07/27/2010 | time:40614 | WHITE, DON | CHAPTER 11 | TELEPHONE CONFERENCE WITH W. LOBEL REGARDING 341A AND STATUS CONFERENCE MEETING. | 0.10 | 63.00 |
| | | | | **Total Services For James Till** | **0.10** | **63.00** |
| | | | | **Grand Total Services** | **0.20** | **153.00** |

## The Lobel Firm, LLP - Service Report by User

07/01/2010 -
07/31/2010

Client: **WHITE, DON**  User: **All Employees**  Project Type: **All Types**  Activity Type: **Plan and Disclosure Statement**

| Date | ID | Client | Project | Description | Time/Cost | Billable/Sell |
|------|-----|--------|---------|-------------|-----------|---------------|
| **Tavi Flanagan** | | | | | | |
| 07/14/2010 | time:39226 | WHITE, DON | CHAPTER 11 | DRAFT EX PARTE MOTION FOR CONDITIONAL APPROVAL OF DISCLOSURE STATEMENT AND SCHEDULING COMBINED HEARING ON DISCLOSURE STATEMENT AND PLAN APPROVAL AND RELATED DATES AND DEADLINES | 3.80 | 2,508.00 |
| | | | | **Total Services For Tavi Flanagan** | **3.80** | **2,508.00** |
| **William Lobel** | | | | | | |
| 07/14/2010 | time:40571 | WHITE, DON | CHAPTER 11 | REVIEW/ANALYSIS OF CORRESPONDENCE REGARDING FILINGS IN CHAPTER 11 PLAN AND DISCLOSURE STATEMENT. | 0.10 | 90.00 |
| | | | | **Total Services For William Lobel** | **0.10** | **90.00** |
| **Pamela Nelson** | | | | | | |
| 07/13/2010 | time:39224 | WHITE, DON | CHAPTER 11 | CHECK COURT ECF SITE FOR UPDATED ECF MAILING LIST. | 0.20 | 44.00 |
| 07/13/2010 | time:39221 | WHITE, DON | CHAPTER 11 | REVIEW EMAIL FROM A. TIRRE REGARDING STATUS REPORT DEADLINE. | 0.10 | 22.00 |
| 07/13/2010 | time:39222 | WHITE, DON | CHAPTER 11 | EMAIL TO J. TILL REGARDING PREPARATION OF STATUS REPORT. | 0.10 | 22.00 |
| 07/13/2010 | time:39223 | WHITE, DON | CHAPTER 11 | DRAFT CERTIFICATE OF SERVICE FOR DEBTOR AND DEBTOR-IN-POSSESSION CHAPTER 11 STATUS REPORT. | 0.20 | 44.00 |
| 07/14/2010 | time:39229 | WHITE, DON | CHAPTER 11 | EMAIL CERTIFICATE OF SERVICE AND SERVICE LIST FOR STATUS REPORT FILING TO A. BLACK AT AMY TIRRE'S OFFICE. | 0.10 | 22.00 |
| 07/14/2010 | time:39237 | WHITE, DON | CHAPTER 11 | PHONE CALL WITH M. ARAKI REGARDING SERVICE OF DOCUMENTS TO BE FILED TODAY. | 0.10 | 22.00 |
| 07/14/2010 | time:39238 | WHITE, DON | CHAPTER 11 | PREPARE COVER SHEET AND ATTACHED PLAN OF REORGANIZATION (DATED MARCH 5, 2010). | 0.30 | 66.00 |
| 07/14/2010 | time:39239 | WHITE, DON | CHAPTER 11 | EMAIL TO A. TIRRE PLAN OF REORGANIZATION (DATED MARCH 5, 2010) FOR ELECTRONIC FILING. | 0.10 | 22.00 |
| 07/14/2010 | time:39240 | WHITE, DON | CHAPTER 11 | PREPARE COVER SHEET AND ATTACHED DISCLOSURE STATEMENT(DATED MARCH 5, 2010). | 0.30 | 66.00 |
| 07/14/2010 | time:39241 | WHITE, DON | CHAPTER 11 | EMAIL TO AMY TIRRE, ESQ. THE DISCLOSURE STATEMENT(DATED MARCH 5, 2010) FOR ELECTRONIC | 0.10 | 22.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | | FILING. | | |
| 07/14/2010 | time:39242 | WHITE, DON | PHONE CALL WITH J. TILL REGARDING PREPARING COVERS TO MAKE THE PLAN AND DISCLOSURE STATEMENT AN EXHIBIT. | 0.10 | 22.00 |
| | | CHAPTER 11 | | | |
| 07/14/2010 | time:39243 | WHITE, DON | PHONE CALL WITH A. BLACK, ASSISTANT TO A. TIRRE REGARDING MAKEING THE PLAN AND DISCLOSURE STATEMENT AN EXHIBIT SO AS NOT TO CONFUSE THE CREDITORS. | 0.10 | 22.00 |
| | | CHAPTER 11 | | | |
| 07/14/2010 | time:39244 | WHITE, DON | REVISE COVER SHEET FOR DEBTOR'S PREPACKAGE PLAN OF REORGANIZATION (DATED MARCH 5, 2010). | 0.20 | 44.00 |
| | | CHAPTER 11 | | | |
| 07/14/2010 | time:39245 | WHITE, DON | REVISE COVER SHEET FOR DEBTOR'S DISCLOSURE STATEMENT (DATED MARCH 5, 2010). | 0.20 | 44.00 |
| | | CHAPTER 11 | | | |
| 07/14/2010 | time:39250 | WHITE, DON | REVIEW AND RESPOND TO EMAIL FROM ANDREA BLACK, ASSISTANT TO AMY TIRRE, ESQ. REGARDING SERVICE LIST. | 0.10 | 22.00 |
| | | CHAPTER 11 | | | |
| 07/14/2010 | time:39251 | WHITE, DON | CHECK COURT DOCKET TO SEE IF A COMMITTEE FOR THE UNSECURED CREDITORS HAS BEEN APPOINTED. | 0.30 | 66.00 |
| | | CHAPTER 11 | | | |
| 07/14/2010 | time:39258 | WHITE, DON | FORWARD EMAIL TO A. BLACK, ASSISTANT TO A. TIRRE WITH ATTACHED DRAFT STATUS REPORT AND EX PARTE MOTION DOCUMENT. | 0.10 | 22.00 |
| | | CHAPTER 11 | | | |
| 07/14/2010 | time:39252 | WHITE, DON | PHONE CALL WITH A. BLACK, ASSISTANT TO A. TIRRE REGARDING DIVIDING THE DRAFT INTO THE STATUS REPORT AND MOTION FOR CONDITIONAL APPROVAL OF DISCLOSURE STATEMENT. | 0.20 | 44.00 |
| | | CHAPTER 11 | | | |
| 07/14/2010 | time:39253 | WHITE, DON | EMAIL TO M. ARAKI REGARDING RE-SERVICE OF THE DISCLOSURE STATEMENT AND PLAN. | 0.10 | 22.00 |
| | | CHAPTER 11 | | | |
| 07/14/2010 | time:39254 | WHITE, DON | PHONE CALL WITH J. TILL REGARDING COVER SHEETS FOR PLAN AND DISCLOSURE STATEMENT. | 0.10 | 22.00 |
| | | CHAPTER 11 | | | |
| 07/14/2010 | time:39255 | WHITE, DON | REVISE COVER SHEET REGARDING PLAN OF REORGANIZATION (DATED MARCH 5, 2010). | 0.10 | 22.00 |
| | | CHAPTER 11 | | | |
| 07/14/2010 | time:39256 | WHITE, DON | REVISE COVER SHEET REGARDING DISCLOSURE STATEMENT(DATED MARCH 5, 2010). | 0.10 | 22.00 |
| | | CHAPTER 11 | | | |
| 07/15/2010 | time:39268 | WHITE, DON | CHECK COURT DOCKET AND DOWNLOAD YESTERDAY'S FILINGS ON WORKSITE. | 0.30 | 66.00 |
| | | CHAPTER 11 | | | |
| 07/28/2010 | time:39827 | WHITE, DON | MEETING WITH J. TILL REGARDING UPCOMING HEARING DATES AND REVISIONS TO THE DISCLOSURE STATEMENT AND PLAN. | 0.10 | 22.00 |
| | | CHAPTER 11 | | | |
| 07/28/2010 | time:39828 | WHITE, DON | UPDATE CALENDAR WITH | 0.10 | 22.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | | CHAPTER 11 | CONTINUED STATUS CONFERENCE AND DISCLOSURE STATEMENT HEARING. | |
| 07/30/2010 | time:39857 | WHITE, DON | CHAPTER 11 | CONFERENCE CALL WITH J. TILL, A. TIRRE AND A. BLACK REGARDING NOTICE AND MOTION FOR ORDER APPROVING DISCLOSURE STATEMENT, SETTING DEADLINES FOR BALLOTING AND OPPOSITION. | 0.30 | 66.00 |
| 07/30/2010 | time:39858 | WHITE, DON | CHAPTER 11 | CONFERENCE CALL WITH J. TILL AND M. ARAKI REGARDING BALLOTS. | 0.20 | 44.00 |
| 07/30/2010 | time:39859 | WHITE, DON | CHAPTER 11 | MEETING WITH J. TILL REGARDING MODIFYING BALLOTS. | 0.10 | 22.00 |
| 07/30/2010 | time:39860 | WHITE, DON | CHAPTER 11 | REVISED BALLOTS REGARDING CLASS 1A, 1B, 1C AND 4. | 1.20 | 264.00 |
| 07/30/2010 | time:39861 | WHITE, DON | CHAPTER 11 | CHECK BALLOTS TO MAKE SURE THEY CONFORM WITH OFFICIAL FORM 14 OF THE BANKRUPTCY FORMS. | 0.10 | 22.00 |
| 07/30/2010 | time:39862 | WHITE, DON | CHAPTER 11 | EMAIL TO J. TILL REVISED BALLOTS. | 0.10 | 22.00 |
| 07/30/2010 | time:39871 | WHITE, DON | CHAPTER 11 | REVIEW DEBTOR'S PLAN OF REORGANIZATION(DATED JULY 30, 2010). | 0.20 | 44.00 |
| 07/30/2010 | time:39872 | WHITE, DON | CHAPTER 11 | PHONE CALL WITH A. BLACK REGARDING FILING A REDLINE VERSION OF THE PLAN. | 0.10 | 22.00 |
| 07/30/2010 | time:39873 | WHITE, DON | CHAPTER 11 | SCANNED AND EMAIL EXHIBITS TO MOTION FOR ORDER APPROVING DISCLOSURE STATEMENT AND SETTING DEADLINES TO ANDREA BLACK. | 0.10 | 22.00 |
| 07/30/2010 | time:39874 | WHITE, DON | CHAPTER 11 | SCAN AND EMAIL PLAN DATED JULY 30, 2010 TO A. BLACK AND M. ARAKI FOR FILING AND SERVICE OF SAME. | 0.10 | 22.00 |
| 07/30/2010 | time:39875 | WHITE, DON | CHAPTER 11 | REVIEW AND RESPOND TO EMAIL FROM A. BLACK REGARDING ADDITION LANGUAGE TO THE TILE OF THE PLEADING. | 0.10 | 22.00 |
| 07/30/2010 | time:39878 | WHITE, DON | CHAPTER 11 | GENERATE REDLINE VERSION OF PLAN OF REORGANIZATION. | 0.10 | 22.00 |
| 07/30/2010 | time:39879 | WHITE, DON | CHAPTER 11 | PHONE CALL WITH A. BLACK REGARDING NEVADA'S REQUIREMENTS AS TO SERVICE OF REDLINE VERSION OF PLAN. | 0.10 | 22.00 |
| 07/30/2010 | time:39886 | WHITE, DON | CHAPTER 11 | MEETING WITH J. TILL REGARDING DISCLOSURE STATEMENT FOR DEBTOR'S PLAN OF REORGANIZATION DATED JULY 30, 2010. | 0.30 | 66.00 |
| 07/30/2010 | time:39880 | WHITE, DON | CHAPTER 11 | REVIEW DISCLOSURE STATEMENT FOR DEBTOR'S PLAN OF REORGANIZATION DATED JULY 30, 2010. | 0.30 | 66.00 |
| 07/30/2010 | time:39881 | WHITE, DON | | SCAN AND EMAIL TO A. | 0.10 | 22.00 |

| | | |
|---|---|---|
| | CHAPTER 11 | BLACK AND M. ARAKI FOR FILING AND SERVICE THE DISCLOSURE STATEMENT FOR DEBTOR'S PLAN OF REORGANIZATION DATED JULY 30, 2010. | | |
| 07/30/2010  time:39882  WHITE, DON | CHAPTER 11 | SCAN AND EMAIL TO A. BLACK AND M. ARAKI FOR FILING AND SERVICE THE EXHIBITS TO THE DISCLOSURE STATEMENT FOR DEBTOR'S PLAN OF REORGANIZATION DATED JULY 30, 2010. | 0.10 | 22.00 |
| 07/30/2010  time:39883  WHITE, DON | CHAPTER 11 | REVIEW EMAIL FROM A. BLACK REGARDING THE REDLINE VERSIONS. | 0.10 | 22.00 |
| 07/30/2010  time:39884  WHITE, DON | CHAPTER 11 | PHONE CALL WITH M. ARAKI REGARDING THE EXHIBITS TO THE DISCLOSURE STATEMENT. | 0.10 | 22.00 |
| 07/30/2010  time:39888  WHITE, DON | CHAPTER 11 | REVIEW THE REVISED DISCLOSURE STATEMENT FOR DEBTOR'S PLAN OF REORGANIZATION DATED JULY 30, 2010. | 0.10 | 22.00 |
| 07/30/2010  time:39887  WHITE, DON | CHAPTER 11 | SCAN AND EMAIL TO A. BLACK AND M. ARAKI FOR FILING AND SERVICE THE REVISED DISCLOSURE STATEMENT FOR DEBTOR'S PLAN OF REORGANIZATION DATED JULY 30, 2010. | 0.10 | 22.00 |
| 07/30/2010  time:39889  WHITE, DON | CHAPTER 11 | GENERATE REDLINE VERSION OF THE DISCLOSURE STATEMENT. | 0.10 | 22.00 |

|  | **Total Services For Pamela Nelson** | **7.90** | **1,738.00** |
|---|---|---|---|

## James Till

| | | | | |
|---|---|---|---|---|
| 07/15/2010  time:40890  WHITE, DON | CHAPTER 11 | REVIEW/ANALYSIS OF CORRESPONDENCE WITH R. LORENZEN REGARDING COMBINED HEARING ON DISCLOSURE STATEMENT AND PLAN AND DISCOVERY ISSUES. | 0.20 | 126.00 |
| 07/22/2010  time:39912  WHITE, DON | CHAPTER 11 | TELEPHONE CONFERENCE WITH D. WHITE REGARDING PLAN AND DISCLOSURE STATEMENT ISSUE. | 0.20 | 126.00 |
| 07/27/2010  time:40749  WHITE, DON | CHAPTER 11 | REVIEW/ANALYSIS OF CORRESPONDENCE FROM S. RICHARDSON REGARDING PLAN AND DISCLOSURE STATEMENT. | 0.10 | 63.00 |
| 07/27/2010  time:40750  WHITE, DON | CHAPTER 11 | REVIEW/ANALYSIS OF CORRESPONDENCE FROM L. WHITE REGARDING PLAN AND DISCLOSURE STATEMENT. | 0.10 | 63.00 |
| 07/27/2010  time:40751  WHITE, DON | CHAPTER 11 | REVIEW/ANALYSIS OF CORRESPONDENCE FROM D. WHITE REGARDING PLAN AND DISCLOSURE STATEMENT. | 0.10 | 63.00 |
| 07/28/2010  time:40802  WHITE, DON | CHAPTER 11 | TELEPHONE CONFERENCE WITH M. ARAKI REGARDING RESOLICITATION ISSUES. | 0.10 | 63.00 |

| Date | | | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/28/2010 | time:40812 | WHITE, DON | CONFER WITH A. TIRRE REGARDING MOTION FOR ORDER APPROVING DISCLOSURE STATEMENT. | 0.10 | 63.00 |
| | | CHAPTER 11 | | | |
| 07/28/2010 | time:40813 | WHITE, DON | DRAFT AND REVISE DISCLOSURE STATEMENT AND PLAN; REVIEW/ANALYSIS OF ISSUES REGARDING SAME. | 2.29 | 1,442.70 |
| | | CHAPTER 11 | | | |
| 07/29/2010 | time:39900 | WHITE, DON | TELEPHONE CONFERENCE WITH D. WHITE REGARDING PLAN AND DISCLOSURE STATEMENT ISSUES. | 0.10 | 63.00 |
| | | CHAPTER 11 | | | |
| 07/29/2010 | time:39901 | WHITE, DON | TELEPHONE CONFERENCE WITH D. WHITE REGARDING PLAN AND DISCLOSURE STATEMENT ISSUES. | 0.50 | 315.00 |
| | | CHAPTER 11 | | | |
| 07/29/2010 | time:40826 | WHITE, DON | CORRSPONDENCE WITH A. TIRRE REGARDING PLAN AND DISCLOSURE STATEMENT ISSUES. | 0.20 | 126.00 |
| | | CHAPTER 11 | | | |
| 07/29/2010 | time:40832 | WHITE, DON | REVIEW/ANALYSIS OF PLAN AND DISCLOSURE STATEMENT AND DRAFT AND REVISE SAME. | 3.70 | 2,331.00 |
| | | CHAPTER 11 | | | |
| 07/30/2010 | time:40536 | WHITE, DON | DRAFT AND REVISE DISCLOSURE STATEMENT, PLAN AND EXHIBITS THERETO; ATTENTION TO ISSUES REGARDING SAME. | 7.90 | 4,977.00 |
| | | CHAPTER 11 | | | |
| 07/30/2010 | time:40538 | WHITE, DON | CORRESPONDENCE WITH L. WHITE REGARDING ISSUES RELATED TO PLAN AND DISCLOSURE STATEMENT EXHIBITS. | 0.20 | 126.00 |
| | | CHAPTER 11 | | | |
| 07/30/2010 | time:40539 | WHITE, DON | TELEPHONE CONFERENCE WITH D. WHITE REGARDING PLAN AND DISCLOSURE STATEMENT ISSUES. | 0.10 | 63.00 |
| | | CHAPTER 11 | | | |
| 07/30/2010 | time:40540 | WHITE, DON | TELEPHONE CONFERENCE WITH M. ARAKI REGARDING SERVICE ISSUES. | 0.10 | 63.00 |
| | | CHAPTER 11 | | | |
| | | | **Total Services For James Till** | **15.99** | **10,073.70** |
| | | | **Grand Total Services** | **27.79** | **14,409.70** |

| In re: DON GROVER WHITE, | (Short Title) | Chapter 11 Case No.: BK-S-10-19402-LBR |
|---|---|---|
| | Debtor and Debtor-in-Possession | |

## CERTIFICATE OF SERVICE

Pursuant to FRBP 7005 and FRCP 5(b), I certify that I am an employee of Law Offices of Amy N. Tirre, that I am over the age of 18 and not a party to the above-referenced case, and that on August 13, 2010 I served the **PROFESSIONAL FEE STATEMENT NO. 3 (JULY 2010)** as indicated:

___    **BY NOTICE OF ELECTRONIC FILING**: through Electronic Case Filing
System of the United States Bankruptcy Court, District of Nevada, to the individuals and/or entities at their email addresses as set forth below:

_____    **BY HAND DELIVERY VIA COURIER**: by causing hand delivery of the
Document listed above via OC Courier Service to the persons at the addresses set forth below.

_X_    **BY MAIL**: by placing the document listed above in a sealed envelope with
Postage thereon fully prepaid in the United States Mail at Newport Beach, California, and addressed as set forth below. I am readily familiar with my office's practice of collection and processing correspondence for mailing. Under that practice it would be deposited with the U.S. Postal Service on 13 August 2010, with postage thereon fully prepaid in the ordinary course of business.

| | |
|---|---|
| Don Grover White<br>2204 Paiute Meadows Drive<br>Las Vegas, NV 89134 | Office of the United States Trustee<br>Attn: J. Michal Bloom, Esq.<br>300 Las Vegas Blvd. South, Suite 4300<br>Las Vegas, NV 89101 |

## AND THE ATTACHED SERVICE LIST WITHOUT ATTACHMENTS.

[X]    (BY MAIL) I placed a true copy of the foregoing document in a sealed envelope addressed to each interested party, as stated on the attached service list. I placed each such envelope, with postage thereon fully prepaid, for collection and mailing at The Lobel Firm, LLP, Newport Beach, California. I am readily familiar with The Lobel Firm, LLP's practice for collection and processing of correspondence for mailing with the United States Postal Service. Under that practice, the correspondence would be deposited in the United States Postal Service on that same day in the ordinary course of business.

DATED this August 13, 2010.

_An Employee of The Lobel Firm, LLP_

4255

Exhibit "D"
Page 92

DEBTOR
Don Grover White
2204 Paiute Meadows Drive
Las Vegas, NV 89134

20 Largest
Housing Capital Co: HOA Financial I LLC
Attn: Bill Wells
3200 W Bristol St., Ste 500
Costa Mesa, CA 92626

20 Largest
MW Housing Partners I LLC
c/o Weyerhaeuser Realty Investors
Attn: Jason Purvis
8105 Irvine Center Dr., Ste 420
Irvine, CA 92618

20 Largest
Investors Mortgage Corporation
Attn Richard Anderson
8879 W Flamingo Rd., Ste 203
Las Vegas, NV 89147

20 Largest
Gulf Coast Bank & Trust Company
Attn Donna Herrmann
200 St Charles Ave., 4th Floor
New Orleans, LA 70130

20 Largest
WRI Communities Fund I LLC
c/o Weyerhaeuser Realty Investors
1301 Fifth Ave., Ste 3100
Seattle, WA 98101

20 Largest
Concord Service Corp
Attn Officer Direct or Managing Agent
PO Box 29352
Phoenix, AZ 85039-9352

Richard M. Lorenzen, Esq.          RSN
Perkins Coie Brown & Bain, PA
2901 North Central Ave., Ste 200
Phoenix, AZ 85012-2788

J. Michal Bloom
Office of the U.S. Trustee
300 Las Vegas Blvd., S, Suite 4300
Las Vegas, Nevada 89101

20 Largest
FDIC as Receiver for Franklin Bank
9800 Richmond, Ste 680
Houston, TX 77042

20 Largest
Bank of the West
Attn Officer Director or Managing Agent
180 Montgomery St.
San Francisco, CA 94104

20 Largest
Wells Fargo Bank
Attn Jed Dealy
4643 S Ulster St #1400
Denver, CO 80237

20 Largest
Washington Federal Savings
Attn Patrick Wilson
425 Pike St., 2nd Fl
Seattle, WA 98101

20 Largest
Woodworth & Company
c/o Davies & Pearson PC
Attn Brian M King Esq
920 Fawcett – PO Box 1657
Tacoma, WA 98401

20 Largest
American Commercial Credit Services
Assignee of Lodi Door of Phoenix
PO Box 11310
Phoenix, AZ 85061-1310

Joseph A.G. Sakay, Esq.          RSN
Hillis Clark Martin & Peterson, P.S.
1221 Second Ave., Ste. 500
Seattle, WA 98101-2925

20 Largest
Aspen Financial Services
Attn: Jeff Guinn
7900 W Sahara #200
Las Vegas, NV 89117

20 Largest
FDIC as Receiver for AmTrust Bank
1801 East Ninth St., Ste 200
Cleveland, OH 44114

20 Largest
Tier One Bank
Attn: Jeff Smith
1235 N St
Lincoln, NE 68508

20 Largest
Fortis Commercial Advisors
Attn Frank Jalili VP Invest Srvcs
10100 W Charleston Blvd., Ste 160
Las Vegas, NV 89135

20 Largest
MW Housing Partners I LLC
c/o Weyerhaeuser Realty Investors
Attn Jason Purvis
1301 Fifth Avenue, Ste 3100
Seattle, WA 98101

20 Largest
Capital Indemnity Corp &/or Platte River Ins Co
c/o Kurt Faux Esq/Willi Siepmann Esq
The Faux Law Group
1540 W Warm Springs Rd., Ste 100
Henderson, NV 89014

Housing Capital Company          RSN
c/o HOF Financial I LLC
Attn: Russ Wakeham
3200 West Bristol St., Ste 800
Costa Mesa, CA 92626

Robert R. Kinas, Esq.          RSN
Nishat Baig, Esq.
Snell & Wilmer, L.L.P.
3883 Howard Hughes Pkwy, Ste 1100
Las Vegas, NV 89169

William N. Lobel (State Bar No. 93202)
Mike D. Neue (State Bar No. 179303)
James E. Till (State Bar No. 200464)
THE LOBEL FIRM, LLP
840 Newport Center Drive, Suite 750
Newport Beach, CA  92660
Telephone:        (949) 999-2860
Facsimile:        (949) 999-2870

## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEVADA

In re:

DON GROVER WHITE,
aka DON G. WHITE,

Debtor and Debtor-in-Possession

Chapter 11 Case Number  BK-S-10-19402-LBR

**Professional Fee Statement**
Number:  4
Period:  August 2010

| | |
|---|---|
| 1.  Name of Professional: | THE LOBEL FIRM, LLP |
| 2.  Date of entry of order approving employment of the professional: | 8/09/10 |
| 3.  Total amount of pre-petition payments received by the professional: | $308,830.77 |
| 4.  Less: Total amount of pre-petition services rendered and expenses: | $231,201.30 |
| 5.  Balance of funds remaining on date of filing of petition: | $ 77,629.47 |
| 6.  Less: Total amount of all services rendered per prior fee statements: (Line 6 is not used when filing Statement Number 1). | $ 86,483.20 |
| 7.  Less: Total amount of services and expenses this reporting period: | $  6,506.00 |
| 8.  Balance of funds remaining for next reporting period: | $ N/A |

DETAILED DOCUMENTATION SUPPORTING THE PROFESSIONAL FEES EARNED AND THE EXPENSES INCURRED DURING THIS REPORTING PERIOD HAS BEEN SERVED ON THE UNITED STATES TRUSTEE.  A COPY OF THE DETAILED DOCUMENTATION WILL BE PROVIDED BY THE PROFESSIONAL TO ANY PARTY UPON REQUEST.  THE PROFESSIONAL WILL REQUEST PAYMENT FROM THE DEBTOR FOR THE AMOUNT STATED IN ITEM 7 ABOVE WITHOUT FURTHER NOTICE OR HEARING UNLESS AN OBJECTION IS FILED WITH THE CLERK OF THE COURT AND SERVED ON THE PROFESSIONAL NAMED ABOVE WITHIN 10 DAYS FROM THE DATE OF SERVICE OF THIS STATEMENT.    [Served on 9/1/10]

| | |
|---|---|
| 9.  Total number of pages attached hereto: | 12 |

The above is a true and correct statement of fees earned and expenses incurred during the indicated reporting period.

Dated:  September 1, 2010

_Willen Tolel_

Signature of Professional

Type Name of Professional

The Lobel Firm, LLP
William N. Lobel

5677

**IN RE WHITE, DON**

**CONSOLIDATED MATTER SUMMARY**
**FOR THE PERIOD:  08/01/2010 – 08/31/2010**

| Matter Name | Fees | Costs | Total |
|---|---|---|---|
| ASSET ANALYSIS AND RECOVERY | 119.00 | 0.00 | 119.00 |
| CASE ADMINISTRATION | 3,918.00 | 0.00 | 3,918.00 |
| FEE/EMPLOYMENT APPLICATIONS | 1,101.00 | 0.00 | 1,101.00 |
| LITIGATION | 173.00 | 0.00 | 173.00 |
| PLAN AND DISCLOSURE STATEMENT | 1,151.00 | 0.00 | 1,151.00 |
| SERVICES FOR OTHE PROFESSIONALS | 44.00 | 0.00 | 44.00 |
| **Total Fees & Costs For This Period** | **$6,506.00** | **$  0.00** | **$6,506.00** |

5006

## The Lobel Firm, LLP - Service Report by Client

08/01/2010 - 08/31/2010

Client: **WHITE, DON**    User: **All Users**    Activity Type: **All Types**    Billable Type: **All Types**

|  | Time/Cost | Billable/Sell |
|---|---|---|
| WHITE, DON | | |
| William Lobel | | |
| Total Services For William Lobel | 0.10 | 90.00 |
| Jennifer Mattiace | | |
| Total Services For Jennifer Mattiace | 0.50 | 75.00 |
| Pamela Nelson | | |
| Total Services For Pamela Nelson | 6.20 | 1,364.00 |
| James Till | | |
| Total Services For James Till | 7.90 | 4,977.00 |
| **Total Services For WHITE, DON** | **14.70** | **6,506.00** |
| **Grand Totals Services:** | **14.70** | **6,506.00** |

**The Lobel Firm, LLP - Service Report by Client**                    08/01/2010 - 08/31/2010

Client: **WHITE, DON**        User: **All Users**        Activity Type: **Business Analysis**        Billable Type: **All Types**

| Date | Activity | Project | Description | Time/Cost | Billable/Sell |
|------|----------|---------|-------------|-----------|---------------|
| **WHITE, DON** | | | | | |
| **Jennifer Mattiace** | | | | | |
| 08/20/2010 | Business Analysis | CHAPTER 11 | OFFICE CONFERENCE WITH J. TILL REGARDING JULY STATUS REPORT. | 0.10 | 15.00 |
| 08/20/2010 | Business Analysis | CHAPTER 11 | PREPARE PROOF OF SERVICE FOR JULY MONTHLY OPERATING REPORT. | 0.10 | 15.00 |
| 08/20/2010 | Business Analysis | CHAPTER 11 | EMAIL MONTHLY OPERATING REPORT TO A. TIRRE'S OFFICE FOR FILING. | 0.10 | 15.00 |
| 08/20/2010 | Business Analysis | CHAPTER 11 | MAKE ARRANGEMENTS FOR A FOR COURTESY COPY TO BE DELIVERED TO THE COURT. | 0.20 | 30.00 |
| | | | *Total Services For Jennifer Mattiace* | *0.50* | *75.00* |
| **Pamela Nelson** | | | | | |
| 08/13/2010 | Business Analysis | CHAPTER 11 | EMAIL REMINDER TO L. WHITE REGARDING MONTHLY OPERATING REPORT FOR JULY 2010 IS DUE ON THE 20TH OF AUGUST. | 0.10 | 22.00 |
| 08/20/2010 | Business Analysis | CHAPTER 11 | PHONE CALL WITH J. MATTIACE REGARDING SERVICE OF MONTHLY OPERATING REPORT. | 0.10 | 22.00 |
| | | | *Total Services For Pamela Nelson* | *0.20* | *44.00* |
| | | | **Total Services For WHITE, DON** | **0.70** | **119.00** |
| | | | **Grand Totals Services:** | **0.70** | **119.00** |

# The Lobel Firm, LLP - Service Report by Client

**08/01/2010 - 08/31/2010**

| Client: **WHITE, DON** | User: **All Users** | Activity Type: **Case Administration** | Billable Type: **All Types** |

| Date | Activity | Project | Description | Time/Cost | Billable/Sell |
|------|----------|---------|-------------|-----------|---------------|
| **WHITE, DON** | | | | | |
| **Pamela Nelson** | | | | | |
| 08/02/2010 | Case Administration | CHAPTER 11 | REVIEW COURT DOCKET REGARDING STATUS HEARING FOR TRUSTEE SCHEDULED FOR SEPTEMBER 2ND, 2010. | 0.10 | 22.00 |
| 08/02/2010 | Case Administration | CHAPTER 11 | EMAIL TO A. TIRRE AND J. TILL REGARDING STATUS HEARING FOR TRUSTEE SET BY VIRTUAL MINUTE ENTRY. | 0.10 | 22.00 |
| 08/04/2010 | Case Administration | CHAPTER 11 | PHONE CALL TO JUDGE RIEGLE'S CHAMBERS REGARDING J.TILL APPEARED TELEPHONICALLY. | 0.10 | 22.00 |
| 08/04/2010 | Case Administration | CHAPTER 11 | PHONE CALL TO JUDGE RIEGLE'S CHAMBERS REGARDING J.TILL APPEARED TELEPHONICALLY. | 0.10 | 22.00 |
| 08/04/2010 | Case Administration | CHAPTER 11 | DRAFT CORRESPONDENCE TO JUDGE RIEGLE REGARDING J.TILL APPEARED TELEPHONICALLY ON THE CONTINUED STATUS CONFERENCE HEARING. | 0.10 | 22.00 |
| 08/04/2010 | Case Administration | CHAPTER 11 | PHONE CALL FROM D. SHARP, CLERK TO JUDGE RIEGLE REGARDING J.TILL'S APPEARANCE TELEPHONICALLY AT THE CONTINUED STATUS CONFERENCE HEARING. | 0.10 | 22.00 |
| 08/04/2010 | Case Administration | CHAPTER 11 | EMAIL TO J.TILL REGARDING CALL FROM D.SHARP, CLERK TO JUDGE RIEGLE REGARDING TELEPHONIC APPEARANCE AT THE CONTINUED STATUS CONFERENCE HEARING. | 0.10 | 22.00 |
| 08/06/2010 | Case Administration | CHAPTER 11 | PHONE CALL WITH D. SHARP, DEPUTY TO JUDGE RIEGLE REGARDING STATUS OF MINUTES TO CONTINUED STATUS CONFERENCE HEARING. | 0.10 | 22.00 |
| 08/10/2010 | Case Administration | CHAPTER 11 | PHONE CALL FROM D. SHARP, JUDGE'S CLERK REGARDING STATUS CONFERENCE HEARING. | 0.10 | 22.00 |
| 08/10/2010 | Case Administration | CHAPTER 11 | EMAIL TO J. TILL REGARDING CALL WITH JUDGE RIEGLE'S CLERK. | 0.10 | 22.00 |
| 08/16/2010 | Case Administration | CHAPTER 11 | EMAIL TO M. ARAKI REGARDING UNITED STATES TRUSTEE'S APPOINTMENT OF UNSECURED CREDITORS' COMMITTEE. | 0.10 | 22.00 |
| 08/30/2010 | Case Administration | CHAPTER 11 | CHECK COURT DOCKET FOR ANY NEW FILINGS. | 0.10 | 22.00 |
| | | | *Total Services For Pamela Nelson* | *1.20* | *264.00* |
| **James Till** | | | | | |
| 08/02/2010 | Case Administration | CHAPTER 11 | CONFER WITH P. NELSON AND A. TIRRE REGARDING STATUS HEARING FOR TRUSTEE. | 0.20 | 126.00 |
| 08/02/2010 | Case Administration | CHAPTER 11 | CORRESPONDENCE WITH P. NELSON REGARDING CERTIFICATE OF SERVICE. | 0.10 | 63.00 |
| 08/02/2010 | Case Administration | CHAPTER 11 | CORRESPONDENCE WITH A. TIRRE AND M. BLOOM REGARDING STATUS CONFERENCE. | 0.10 | 63.00 |
| 08/03/2010 | Case Administration | CHAPTER 11 | REVIEW U.S. TRUSTEE STATEMENT REGARDING INABILITY TO APPOINT A COMMITTEE OF UNSECURED CREDITORS. | 0.10 | 63.00 |

| | | | | |
|---|---|---|---|---|
| 08/03/2010 | Case Administration | CHAPTER 11 | CORRESPONDENCE WITH D. WHITE REGARDING U.S. TRUSTEE'S STATEMENT OF INABILITY TO APPOINT A COMMITTEE OF UNSECURED CREDITORS. | 0.10 | 63.00 |
| 08/03/2010 | Case Administration | CHAPTER 11 | CORRESPONDENCE REGARDING CREDITOR QUERY DYNAMIC PLUMBING. | 0.20 | 126.00 |
| 08/03/2010 | Case Administration | CHAPTER 11 | CORRESPONDENCE WITH A. TIRRE REGARDING STATUS CONFERENCE. | 0.10 | 63.00 |
| 08/03/2010 | Case Administration | CHAPTER 11 | CORRESPONDENCE WITH D. WHITE REGARDING COMMITTEE ISSUES. | 0.10 | 63.00 |
| 08/04/2010 | Case Administration | CHAPTER 11 | PREPARE FOR AND ATTEND CONTINUED STATUS CONFERENCE AND ATTENTION TO POST-HEARING ISSUES RELATED TO COURT CALL ISSUES. | 1.40 | 882.00 |
| 08/04/2010 | Case Administration | CHAPTER 11 | TELEPHONE CONFERENCE WITH D. WHITE REGARDING CREDITORS' COMMITTEE ISSUES. | 0.10 | 63.00 |
| 08/04/2010 | Case Administration | CHAPTER 11 | TELEPHONE CONFERENCE WITH A. BLACK REGARDING NOTICE TO CHAMBERS REGARDING COURTCALL ISSUE RELATED TO CONTINUED STATUS CONFERENCE. | 0.10 | 63.00 |
| 08/04/2010 | Case Administration | CHAPTER 11 | CORRESPONDENCE WITH P. NELSON RE: CALL FROM D. SHARP REGARDING TELEPHONIC APPEARANCE FOR CONTINUED STATUS CONFERENCE HEARING. | 0.10 | 63.00 |
| 08/04/2010 | Case Administration | CHAPTER 11 | TELEPHONE CONFERENCES WITH A. TIRRE REGARDING CASE STRATEGY. | 0.20 | 126.00 |
| 08/05/2010 | Case Administration | CHAPTER 11 | CORRESPONDENCE WITH A. TIRRE REGARDING COURT CALL MINUTES AND 3600 DUFFY CIRCLE PROPERTY LEASE. | 0.10 | 63.00 |
| 08/10/2010 | Case Administration | CHAPTER 11 | CONFER WITH P. NELSON AND J. MATTIACE REGARDING CALL WITH JUDGE RIEGLE'S CLERK. | 0.20 | 126.00 |
| 08/10/2010 | Case Administration | CHAPTER 11 | CONFER WITH P. NELSON REGARDING PROFESSIONAL FEE STATEMENT ISSUES. | 0.10 | 63.00 |
| 08/12/2010 | Case Administration | CHAPTER 11 | TELEPHONE CONFERENCE WITH D. WHITE REGARDING CASE STRATEGY. | 0.20 | 126.00 |
| 08/12/2010 | Case Administration | CHAPTER 11 | TELEPHONE CONFERENCE WITH J. MATTIACE REGARDING CASE STRATEGY. | 0.10 | 63.00 |
| 08/16/2010 | Case Administration | CHAPTER 11 | TELEPHONE CONFERENCE WITH D. WHITE REGARDING CASE STRATEGY AND DEBTOR DUTIES. | 0.60 | 378.00 |
| 08/16/2010 | Case Administration | CHAPTER 11 | CORRESPONDENCE WITH A. TIRRE REGARDING COMMITTEE ISSUES. | 0.20 | 126.00 |
| 08/19/2010 | Case Administration | CHAPTER 11 | TELEPHONE CONFERENCE WITH A. TIRRE REGARDING DISCLOSURE STATEMENT ISSUES. | 0.20 | 126.00 |
| 08/20/2010 | Case Administration | CHAPTER 11 | MEETING WITH J. MATTIACE REGARDING JULY STATUS REPORT. | 0.10 | 63.00 |
| 08/20/2010 | Case Administration | CHAPTER 11 | TELEPHONE CONFERENCE WITH A. TIRRE REGARDING CASE STATUS. | 0.10 | 63.00 |
| 08/20/2010 | Case Administration | CHAPTER 11 | TELEPHONE CONFERENCE WITH J. MATTIACE REGARDING TRUSTEE REPORT. | 0.10 | 63.00 |
| 08/23/2010 | Case Administration | CHAPTER 11 | CORRESPONDENCE WITH P. NELSON REGARDING DOCKET. | 0.10 | 63.00 |
| 08/23/2010 | Case Administration | CHAPTER 11 | MEETING WITH P. NELSON REGARDING MONTHLY FEE STATEMENTS. | 0.10 | 63.00 |
| 08/23/2010 | Case | | CORRESPONDENCE WITH A. TIRRE | 0.20 | 126.00 |

| | | | | | |
|---|---|---|---|---|---|
| | Administration | CHAPTER 11 | AND S. RICHARDSON REGARDING APPOINTMENT OF CREDITORS COMMITTEE. | | |
| 08/31/2010 | Case Administration | CHAPTER 11 | TELEPHONE CONFERENCE WITH D. PAUL REGARDING CONTINUING DISCLOSURE STATEMENT HEARING AND RELATED CASE ISSUES. | 0.40 | 252.00 |
| 08/31/2010 | Case Administration | CHAPTER 11 | CONFER WITH P. NELSON REGARDING DISCLOSURE STATEMENT HEARING BINDERS. | 0.10 | 63.00 |

|  | | |
|---|---|---|
| *Total Services For James Till* | *5.80* | *3,654.00* |
| **Total Services For WHITE, DON** | **7.00** | **3,918.00** |

|  | | |
|---|---|---|
| **Grand Totals Services:** | **7.00** | **3,918.00** |

**The Lobel Firm, LLP - Service Report by Client**

**08/01/2010 - 08/31/2010**

Client: **WHITE, DON**  User: **All Users**  Activity Type: **Fee/Employment Applications**  Billable Type: **All Types**

| Date | Activity | Project | Description | Time/Cost | Billable/Sell |
|------|----------|---------|-------------|-----------|---------------|
| **WHITE, DON** | | | | | |
| **Pamela Nelson** | | | | | |
| 08/10/2010 | Fee/Employment Applications | CHAPTER 11 | REVIEW ORDER APPROVING APPLICATION TO EMPLOY THE LOBEL FIRM, LLP AS GENERAL REORGANIZATION COUNSEL. | 0.10 | 22.00 |
| 08/10/2010 | Fee/Employment Applications | CHAPTER 11 | REVIEW APPLICATION TO EMPLOY THE LOBEL FIRM, LLP REGARDING TERMS OF MONTHLY PROFESSIONAL FEE STATEMENTS. | 0.10 | 22.00 |
| 08/10/2010 | Fee/Employment Applications | CHAPTER 11 | DRAFT PROFESSIONAL FEE STATEMENT NO. 1 (MAY, 2010). | 0.30 | 66.00 |
| 08/10/2010 | Fee/Employment Applications | CHAPTER 11 | DRAFT PROFESSIONAL FEE STATEMENT NO. 2 (JUNE, 2010). | 0.30 | 66.00 |
| 08/10/2010 | Fee/Employment Applications | CHAPTER 11 | DRAFT PROFESSIONAL FEE STATEMENT NO. 3 (JULY, 2010). | 0.30 | 66.00 |
| 08/10/2010 | Fee/Employment Applications | CHAPTER 11 | PREPARE SERVICE ENVELOPES FOR SERVICE OF PROFESSIONAL FEE STATEMENT NO. 1 (MAY 2010), NO. 2 (JUNE 2010), NO. 3 (JULY 2010). | 0.30 | 66.00 |
| 08/12/2010 | Fee/Employment Applications | CHAPTER 11 | FINALIZE PROFESSIONAL FEE STATEMENT NO. 1 (MAY 2010). | 0.10 | 22.00 |
| 08/12/2010 | Fee/Employment Applications | CHAPTER 11 | FINALIZE PROFESSIONAL FEE STATEMENT NO. 2 (JUNE 2010). | 0.10 | 22.00 |
| 08/12/2010 | Fee/Employment Applications | CHAPTER 11 | FINALIZE PROFESSIONAL FEE STATEMENT NO. 3 (JULY 2010). | 0.10 | 22.00 |
| 08/13/2010 | Fee/Employment Applications | CHAPTER 11 | SERVED INTERESTED PARTIES PROFESSIONAL FEE STATEMENT NO. 1 (MAY 2010). | 0.30 | 66.00 |
| 08/13/2010 | Fee/Employment Applications | CHAPTER 11 | SERVED INTERESTED PARTIES PROFESSIONAL FEE STATEMENT NO. 2 (JUNE 2010). | 0.30 | 66.00 |
| 08/13/2010 | Fee/Employment Applications | CHAPTER 11 | SERVED INTERESTED PARTIES PROFESSIONAL FEE STATEMENT NO. 3 (JULY 2010). | 0.30 | 66.00 |
| 08/13/2010 | Fee/Employment Applications | CHAPTER 11 | MAKE ARRANGEMENT FOR DELIVERY TO UNITED STATES TRUSTEE PROFESSIONAL FEE STATEMENT NO. 1 (MAY 2010), NO. 2 (JUNE 2010), NO. 3 (JULY 2010). | 0.20 | 44.00 |
| 08/23/2010 | Fee/Employment Applications | CHAPTER 11 | REVIEW AND RESPOND TO EMAIL FROM J. TILL REGARDING DOCKET. | 0.10 | 22.00 |
| 08/23/2010 | Fee/Employment Applications | CHAPTER 11 | MEETING WITH J. TILL REGARDING MONTHLY FEE STATEMENTS. | 0.10 | 22.00 |
| | | | *Total Services For Pamela Nelson* | *3.00* | *660.00* |
| **James Till** | | | | | |
| 08/04/2010 | Fee/Employment Applications | CHAPTER 11 | REVIEW AND REVISE JULY 2010 PRE-BILLS. | 0.50 | 315.00 |
| 08/14/2010 | Fee/Employment Applications | CHAPTER 11 | CORRESPONDENCE WITH A. TIRRE REGARDING FEE APPLICATION ISSUES. | 0.10 | 63.00 |
| 08/17/2010 | Fee/Employment Applications | CHAPTER 11 | REVIEW PROFESSIONAL FEE STATEMENTS. | 0.10 | 63.00 |
| | | | *Total Services For James Till* | *0.70* | *441.00* |
| | | | **Total Services For WHITE, DON** | **3.70** | **1,101.00** |
| | | | **Grand Totals Services:** | **3.70** | **1,101.00** |

Exhibit "D"
Page 101

## The Lobel Firm, LLP - Service Report by Client

**08/01/2010 - 08/31/2010**

Client: **WHITE, DON**    User: **All Users**    Activity Type: **Litigation**    Billable Type: **All Types**

| Date | Activity | Project | Description | Time/Cost | Billable/Sell |
|---|---|---|---|---|---|
| **WHITE, DON** | | | | | |
| **Pamela Nelson** | | | | | |
| 08/19/2010 | Litigation | CHAPTER 11 | REVIEW REJECTION LETTER FROM DISTRICT COURT REGARDING MANDATORY ELECTRONIC FILING ON THE NOTICE OF PENDENCY FOR BLACK HAWK HOMEOWNERS, WELLS FARGO BANK AND J. LEWIS LIVING TRUST. | 0.10 | 22.00 |
| 08/19/2010 | Litigation | CHAPTER 11 | EMAIL TO A. TIRRE THE NOTICE OF PENDENCY FOR BLACK HAWK HOMEOWNERS, WELLS FARGO BANK AND J. LEWIS LIVING TRUST FOR ELECTRONIC FILING IN NEVADA'S DISTRICT COURT. | 0.10 | 22.00 |
| 08/19/2010 | Litigation | CHAPTER 11 | REVIEW AND RESPOND TO EMAIL FROM A. TIRRE REGARDING BLACK HAWK HOMEOWNERS STATE CASE. | 0.10 | 22.00 |
| 08/19/2010 | Litigation | CHAPTER 11 | REVISE NOTICE OF PENDENCY COVER PAGE REGARDING BLACK HAWK HOMEOWNERS STATE CASE. | 0.10 | 22.00 |
| 08/23/2010 | Litigation | CHAPTER 11 | REVIEW AND RESPOND TO EMAIL FROM D. WHITE REGARDING NOTICE OF PENDENCY. | 0.10 | 22.00 |
| | | | *Total Services For Pamela Nelson* | *0.50* | *110.00* |
| **James Till** | | | | | |
| 08/23/2010 | Litigation | CHAPTER 11 | CORRESPONDENCE WITH A. TIRRE REGARDING NOTICES OF PENDENCY. | 0.10 | 63.00 |
| | | | *Total Services For James Till* | *0.10* | *63.00* |
| | | | **Total Services For WHITE, DON** | **0.60** | **173.00** |
| | | | **Grand Totals Services:** | **0.60** | **173.00** |

**The Lobel Firm, LLP - Service Report by Client**

**08/01/2010 - 08/31/2010**

Client: **WHITE, DON**    User: **All Users**    Activity Type: **Plan and Disclosure Statement**    Billable Type: **All Types**

| Date | Activity | Project | Description | Time/Cost | Billable/Sell |
|------|----------|---------|-------------|-----------|---------------|
| **WHITE, DON** | | | | | |
| **William Lobel** | | | | | |
| 08/10/2010 | Plan and Disclosure Statement | CHAPTER 11 | OFFICE CONFERENCE WITH J. TILL REGARDING DISCLOSURE STATEMENT HEARING. | 0.10 | 90.00 |
| | | | *Total Services For William Lobel* | *0.10* | *90.00* |
| **Pamela Nelson** | | | | | |
| 08/02/2010 | Plan and Disclosure Statement | CHAPTER 11 | DOWNLOAD FILED PLAN, DISCLOSURE STATEMENT AND MOTION TO SET CONFIRMATION HEARING. | 0.10 | 22.00 |
| 08/03/2010 | Plan and Disclosure Statement | CHAPTER 11 | MAKE ARRANGEMENTS FOR COPIES OF REDLINED VERSIONS OF PLAN AND DISCLOSURE STATEMENT TO BE DELIVERED TO JUDGE LINDA RIEGLE'S CHAMBERS. | 0.20 | 44.00 |
| 08/31/2010 | Plan and Disclosure Statement | CHAPTER 11 | GATHER DOCUMENTS FOR HEARING NOTEBOOK REGARDING HEARING ON DISCLOSURE STATEMENT. | 0.60 | 132.00 |
| 08/31/2010 | Plan and Disclosure Statement | CHAPTER 11 | CHECK COURT DOCKET FOR ADDITIONAL DOCUMENTS TO INCLUDE IN HEARING NOTEBOOK REGARDING HEARING ON DISCLOSURE STATEMENT. | 0.10 | 22.00 |
| 08/31/2010 | Plan and Disclosure Statement | CHAPTER 11 | PREPARE INDEX TO HEARING NOTEBOOK REGARDING HEARING ON DISCLOSURE STATEMENT. | 0.10 | 22.00 |
| | | | *Total Services For Pamela Nelson* | *1.10* | *242.00* |
| **James Till** | | | | | |
| 08/03/2010 | Plan and Disclosure Statement | CHAPTER 11 | REVIEW REDLINE OF PLAN AND DISCLOSURE AND CONFER WITH P. NELSON REGARDING CHAMBERS'S COPY. | 0.20 | 126.00 |
| 08/04/2010 | Plan and Disclosure Statement | CHAPTER 11 | TELEPHONE CONFERENCE WITH D. WHITE REGARDING DISCLOSURE STATEMENT HEARING. | 0.10 | 63.00 |
| 08/10/2010 | Plan and Disclosure Statement | CHAPTER 11 | OFFICE CONFERENCE WITH W. LOBEL REGARDING DISCLOSURE STATEMENT HEARING. | 0.10 | 63.00 |
| 08/16/2010 | Plan and Disclosure Statement | CHAPTER 11 | CONFER WITH J. MATTIACE REGARDING TIME OF DISCLOSURE STATEMENT HEARING. | 0.10 | 63.00 |
| 08/18/2010 | Plan and Disclosure Statement | CHAPTER 11 | TELEPHONE CONFERENCE WITH M. ARAKI REGARDING DEADLINE FOR MOTION TO APPROVE DISCLOSURE STATEMENT AND RELATED CASE ISSUES. | 0.10 | 63.00 |
| 08/18/2010 | Plan and Disclosure Statement | CHAPTER 11 | TELEPHONE CONFERENCE WITH M. ARAKI REGARDING D. WHITE COMMITTEE AND PLAN DISCLOSURE STATEMENT SOLICIATION ISSUES. | 0.10 | 63.00 |
| 08/23/2010 | Plan and Disclosure Statement | CHAPTER 11 | CORRESPONDENCE, VOICEMAIL AND TELEPHONE CONFERENCE WITH D. WHITE REGARDING DISCLOSURE STATEMENT HEARING ISSUES. | 0.30 | 189.00 |
| 08/30/2010 | Plan and Disclosure Statement | CHAPTER 11 | CONFER WITH P. NELSON REGARDING DISCLOSURE STATEMENT HEARING BINDERS AND ATTENTION TO HEARING PREPARATION. | 0.20 | 126.00 |
| 08/30/2010 | Plan and Disclosure Statement | CHAPTER 11 | REVIEW DOCKET REGARDING OBJECTIONS TO DISCLOSURE STATEMENT. | 0.10 | 63.00 |
| | | | *Total Services For James Till* | *1.30* | *819.00* |
| | | | **Total Services For WHITE, DON** | **2.50** | **1,151.00** |
| | | | **Grand Totals Services:** | **2.50** | **1,151.00** |

## The Lobel Firm, LLP - Service Report by Client

**08/01/2010 - 08/31/2010**

| Client: | **WHITE, DON** | User: | **All Users** | Activity Type: | **Services for other Professionals** | Billable Type: | **All Types** |

| Date | Activity | Project | Description | Time/Cost | Billable/Sell |
|------|----------|---------|-------------|-----------|---------------|
| **WHITE, DON** | | | | | |
| **Pamela Nelson** | | | | | |
| 08/23/2010 | Services for other Professionals | CHAPTER 11 | EMAIL TO A. TIRRE REGARDING MONTHLY FEE STATEMENT. | 0.10 | 22.00 |
| 08/23/2010 | Services for other Professionals | CHAPTER 11 | EMAIL TO M. ARAKI REGARDING MONTHLY PROFESSIONAL FEE STATEMENTS. | 0.10 | 22.00 |
| | | | *Total Services For Pamela Nelson* | *0.20* | *44.00* |
| | | | **Total Services For WHITE, DON** | **0.20** | **44.00** |
| | | | **Grand Totals Services:** | **0.20** | **44.00** |

| In re: DON GROVER WHITE, | (Short Title) | Chapter 11 Case No.: BK-S-10-19402-LBR |
|---|---|---|
| | Debtor and Debtor-in-Possession | |

## CERTIFICATE OF SERVICE

Pursuant to FRBP 7005 and FRCP 5(b), I certify that I am an employee of Law Offices of Amy N. Tirre, that I am over the age of 18 and not a party to the above-referenced case, and that on September 1, 2010 I served the **PROFESSIONAL FEE STATEMENT NO. 4 (AUGUST 2010)** as indicated:

____    **BY NOTICE OF ELECTRONIC FILING**: through Electronic Case Filing System of the United States Bankruptcy Court, District of Nevada, to the individuals and/or entities at their email addresses as set forth below:

_____    **BY HAND DELIVERY VIA COURIER**: by causing hand delivery of the Document listed above via OC Courier Service to the persons at the addresses set forth below.

__X__    **BY MAIL**: by placing the document listed above in a sealed envelope with Postage thereon fully prepaid in the United States Mail at Newport Beach, California, and addressed as set forth below. I am readily familiar with my office's practice of collection and processing correspondence for mailing. Under that practice it would be deposited with the U.S. Postal Service on 1 September 2010, with postage thereon fully prepaid in the ordinary course of business.

| | |
|---|---|
| Don Grover White<br>2204 Paiute Meadows Drive<br>Las Vegas, NV 89134 | Office of the United States Trustee<br>Attn: J. Michal Bloom, Esq.<br>300 Las Vegas Blvd. South, Suite 4300<br>Las Vegas, NV 89101 |

## AND THE ATTACHED SERVICE LIST WITHOUT ATTACHMENTS.

[X]    (BY MAIL) I placed a true copy of the foregoing document in a sealed envelope addressed to each interested party, as stated on the attached service list. I placed each such envelope, with postage thereon fully prepaid, for collection and mailing at The Lobel Firm, LLP, Newport Beach, California. I am readily familiar with The Lobel Firm, LLP's practice for collection and processing of correspondence for mailing with the United States Postal Service. Under that practice, the correspondence would be deposited in the United States Postal Service on that same day in the ordinary course of business.

DATED this September 1, 2010.

_____
An Employee of The Lobel Firm, LLP

4255

DEBTOR
Don Grover White
2204 Paiute Meadows Drive
Las Vegas, NV 89134

Creditor's Committee
Hoyt Henson, Account Mgr
Republic Credit One, LP
3214 W. Park Row Drive
Arlington, TX 76013

Richard M. Lorenzen, Esq.          RSN
Perkins Coie Brown & Bain, PA
2901 North Central Ave., Ste 200
Phoenix, AZ 85012-2788

J. Michal Bloom
Office of the U.S. Trustee
300 Las Vegas Blvd., S, Suite 4300
Las Vegas, Nevada 89101

Creditor's Committee
Eleissa C. Lavelle, Esq.
Counsel for Iota White, LLC/ Duane Morris, LLP
100 N City Parkway, Ste 1560
Las Vegaas, NV 89106

Joseph A.G. Sakay, Esq.          RSN
Hillis Clark Martin & Peterson, P.S.
1221 Second Ave., Ste. 500
Seattle, WA 98101-2925

Creditor's Committee
Julie MacHale, VP
Weyerhaeuser Realty Investors
8105 Irvine Center Dr., Ste. 420
Irvine, CA 92618

Housing Capital Company          RSN
c/o HOF Financial I LLC
Attn: Russ Wakeham
3200 West Bristol St., Ste 800
Costa Mesa, CA 92626

Robert R. Kinas, Esq.          RSN
Nishat Baig, Esq.
Snell & Wilmer, L.L.P.
3883 Howard Hughes Pkwy, Ste 1100
Las Vegas, NV 89169

Exhibit "D"
Page 106

William N. Lobel (State Bar No. 93202)
Mike D. Neue (State Bar No. 179303)
James E. Till (State Bar No. 200464)
THE LOBEL FIRM, LLP
840 Newport Center Drive, Suite 750
Newport Beach, CA 92660
Telephone:      (949) 999-2860
Facsimile:      (949) 999-2870

## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEVADA

In re:

DON GROVER WHITE,
aka DON G. WHITE,

Debtor and Debtor-in-Possession

Chapter 11 Case Number  BK-S-10-19402-LBR

**Professional Fee Statement**
Number:  5
Period:  September 2010

| | |
|---|---|
| 1. Name of Professional: | THE LOBEL FIRM, LLP |
| 2. Date of entry of order approving employment of the professional: | *8/09/10* |
| 3. Total amount of pre-petition payments received by the professional: | $308,830.77 |
| 4. Less: Total amount of pre-petition services rendered and expenses: | $231,201.30 |
| 5. Balance of funds remaining on date of filing of petition: | $ 77,629.47 |
| 6. Less: Total amount of all services rendered per prior fee statements: (Line 6 is not used when filing Statement Number 1). | $ 92,989.20 |
| 7. Less: Total amount of services and expenses this reporting period: | $ 24,678.00 |
| 8. Balance of funds remaining for next reporting period: | $ N/A |

DETAILED DOCUMENTATION SUPPORTING THE PROFESSIONAL FEES EARNED AND THE EXPENSES INCURRED DURING THIS REPORTING PERIOD HAS BEEN SERVED ON THE UNITED STATES TRUSTEE.  A COPY OF THE DETAILED DOCUMENTATION WILL BE PROVIDED BY THE PROFESSIONAL TO ANY PARTY UPON REQUEST.  THE PROFESSIONAL WILL REQUEST PAYMENT FROM THE DEBTOR FOR THE AMOUNT STATED IN ITEM 7 ABOVE WITHOUT FURTHER NOTICE OR HEARING UNLESS AN OBJECTION IS FILED WITH THE CLERK OF THE COURT AND SERVED ON THE PROFESSIONAL NAMED ABOVE WITHIN 10 DAYS FROM THE DATE OF SERVICE OF THIS STATEMENT.    [Served on 10/4/10]

| | |
|---|---|
| 9. Total number of pages attached hereto: | 16 |

The above is a true and correct statement of fees earned and expenses incurred during the indicated reporting period.

Dated:  October 4, 2010

Signature of Professional

Type Name of Professional

The Lobel Firm, LLP
James E. Till

6004

Exhibit "D"
Page 107

**IN RE WHITE, DON**

**CONSOLIDATED MATTER SUMMARY**
**FOR THE PERIOD:  09/01/2010 – 09/30/2010**

| Matter Name | Fees | Costs | Total |
|---|---|---|---|
| BUSINESS OPERATIONS | 666.00 | 0.00 | 666.00 |
| CASE ADMINISTRATION | 711.00 | 0.00 | 711.00 |
| CLAIMS ADMIN AND OBJECTIONS | 1158.00 | 0.00 | 1158.00 |
| FEE/EMPLOYMENT APPLICATIONS | 683.00 | 0.00 | 683.00 |
| LITIGATION | 63.00 | 0.00 | 63.00 |
| PLAN AND DISCLOSURE STATEMENT | 21016.00 | 0.00 | 21016.00 |
| SERVICES FOR OTHE PROFESSIONALS | 66.00 | 0.00 | 66.00 |
| VALUATION | 315.00 | 0.00 | 315.00 |
| **Total Fees & Costs For This Period** | **$24,678.00** | **$  0.00** | **$24,678.00** |

5006

## The Lobel Firm, LLP - Service Report by Client

09/01/2010 - 09/30/2010

Client: **WHITE, DON**     User: **All Users**     Activity Type: **All Types**     Billable Type: **All Types**

| | | Time/Cost | Billable/Sell |
|---|---|---|---|
| **WHITE, DON** | | | |
| Tavi Flanagan | | | |
| | *Total Services For Tavi Flanagan* | *3.70*    *2,442.00* | |
| William Lobel | | | |
| | *Total Services For William Lobel* | *1.80*    *1,620.00* | |
| Jennifer Mattiace | | | |
| | *Total Services For Jennifer Mattiace* | *0.50*    *75.00* | |
| Pamela Nelson | | | |
| | *Total Services For Pamela Nelson* | *6.60*    *1,452.00* | |
| James Till | | | |
| | *Total Services For James Till* | *30.30*    *19,089.00* | |
| | **Total Services For WHITE, DON** | **42.90**    **24,678.00** | |
| | **Grand Totals Services:** | 42.90    24,678.00 | |

# The Lobel Firm, LLP - Service Report by Client

**09/01/2010 - 09/30/2010**

Client: **WHITE, DON**   User: **All Users**   Activity Type: **Business Operations**   Billable Type: **All Types**

| Date | Activity | Project | Description | Time/Cost | Billable/Sell |
|------|----------|---------|-------------|-----------|---------------|
| **WHITE, DON** | | | | | |
| **William Lobel** | | | | | |
| 09/15/2010 | Business Operations | CHAPTER 11 | OFFICE CONFERENCE WITH J. TILL REGARDING OPERATION OF FUND. | 0.10 | 90.00 |
| | | | *Total Services For William Lobel* | *0.10* | *90.00* |
| **Pamela Nelson** | | | | | |
| 09/14/2010 | Business Operations | CHAPTER 11 | REMINDER EMAIL TO L. WHITE REGARDING AUGUST'S MONTHLY OPERATING REPORT DUE DATE. | 0.10 | 22.00 |
| 09/20/2010 | Business Operations | CHAPTER 11 | EMAIL TO M. ARAKI REGARDING STATUS OF MONTHLY OPERATING REPORT. | 0.10 | 22.00 |
| 09/20/2010 | Business Operations | CHAPTER 11 | PREPARE CERTIFICATE OF SERVICE TO AUGUST MONTHLY OPERATING REPORT. | 0.10 | 22.00 |
| 09/20/2010 | Business Operations | CHAPTER 11 | EMAIL A. BLACK THE AUGUST MONTHLY OPERATING REPORT FOR ELECTRONIC FILING. | 0.10 | 22.00 |
| 09/20/2010 | Business Operations | CHAPTER 11 | SERVE INTERESTED PARTIES REPORT. | 0.20 | 44.00 |
| 09/20/2010 | Business Operations | CHAPTER 11 | MAKE ARRANGEMENTS FOR DELIVERY OF MONTHLY OPERATING REPORT TO US TRUSTEE. | 0.20 | 44.00 |
| 09/20/2010 | Business Operations | CHAPTER 11 | AMEND JULY MONTHLY OPERATING REPORT. | 0.10 | 22.00 |
| | | | *Total Services For Pamela Nelson* | *0.90* | *198.00* |
| **James Till** | | | | | |
| 09/15/2010 | Business Operations | CHAPTER 11 | OFFICE CONFERENCE WITH W. LOBEL REGARDING OPERATIONS OF FUND. | 0.10 | 63.00 |
| 09/20/2010 | Business Operations | CHAPTER 11 | REVIEW/ANALYSIS OF MONTHLY OPERATING REPORT AND CORRESPONDENCE REGARDING SAME. | 0.50 | 315.00 |
| | | | *Total Services For James Till* | *0.60* | *378.00* |
| | | | **Total Services For WHITE, DON** | **1.60** | **666.00** |
| | | | **Grand Totals Services:** | **1.60** | **666.00** |

# The Lobel Firm, LLP - Service Report by Client

**09/01/2010 - 09/30/2010**

Client: **WHITE, DON**    User: **All Users**    Activity Type: **Case Administration**    Billable Type: **All Types**

| Date | Activity | Project | Description | Time/Cost | Billable/Sell |
|------|----------|---------|-------------|-----------|---------------|
| **WHITE, DON** | | | | | |
| **Jennifer Mattiace** | | | | | |
| 09/28/2010 | Case Administration | CHAPTER 11 | PRINT DOCUMENTS REQUESTED TO PERKINS COIE FOR J. TILL'S REVIEW. | 0.50 | 75.00 |
| | | | *Total Services For Jennifer Mattiace* | *0.50* | *75.00* |
| **Pamela Nelson** | | | | | |
| 09/02/2010 | Case Administration | CHAPTER 11 | UPDATE CALENDAR WITH UPCOMING HEARINGS AND OBJECTION DEADLINES. | 0.10 | 22.00 |
| 09/22/2010 | Case Administration | CHAPTER 11 | PHONE CALL WITH A. BLACK REGARDING OBTAINING A TRANSCRIPT OF THE 341 HEARING. | 0.10 | 22.00 |
| 09/22/2010 | Case Administration | CHAPTER 11 | PHONE CALL WITH A. BLACK REGARDING NEVADA'S PROCEDURE FOR OBTAINING A COPY OF THE 341 HEARING. | 0.10 | 22.00 |
| 09/22/2010 | Case Administration | CHAPTER 11 | EMAIL TO J. TILL REGARDING NEVADA'S PROCEDURE FOR OBTAINING 341 HEARING. | 0.10 | 22.00 |
| 09/22/2010 | Case Administration | CHAPTER 11 | REVIEW EMAIL FROM A. BLACK REGARDING 341 HEARING CD REQUEST. | 0.10 | 22.00 |
| 09/30/2010 | Case Administration | CHAPTER 11 | REVIEW LETTER TO D. PAHL. | 0.10 | 22.00 |
| | | | *Total Services For Pamela Nelson* | *0.60* | *132.00* |
| **James Till** | | | | | |
| 09/20/2010 | Case Administration | CHAPTER 11 | CONFER WITH M. ARAKI REGARDING SERVICE LIST ISSUES. | 0.10 | 63.00 |
| 09/23/2010 | Case Administration | CHAPTER 11 | OFFICE CONFERENCE WITH W. LOBEL REGARDING CREDITOR ISSUES. | 0.10 | 63.00 |
| 09/27/2010 | Case Administration | CHAPTER 11 | TELEPHONE CONFERENCE WITH A. TIRRE REGARDING STATUS OF COMMITTEE NEGOTIATIONS AND DISCLOSURE STATEMENT ISSUES. | 0.10 | 63.00 |
| 09/27/2010 | Case Administration | CHAPTER 11 | REVIEW/ANALYSIS OF, AND TELEPHONE CONFERENCE WITH A. TIRRE REGARDING DISCLOSURE STATEMENT HEARING, COMMITTEE NEGOTIATIONS AND ACTIONS TO BE TAKEN. | 0.50 | 315.00 |
| | | | *Total Services For James Till* | *0.80* | *504.00* |
| | | | **Total Services For WHITE, DON** | **1.90** | **711.00** |
| | | | **Grand Totals Services:** | **1.90** | **711.00** |

**The Lobel Firm, LLP - Service Report by Client**

09/01/2010 - 09/30/2010

| | | | | | |
|---|---|---|---|---|---|
| Client: | WHITE, DON | User: **All Users** | Activity Type: **Claims Admin and Objections** | Billable Type: **All Types** | |

| Date | Activity | Project | Description | Time/Cost | Billable/Sell |
|---|---|---|---|---|---|
| **WHITE, DON** | | | | | |
| **William Lobel** | | | | | |
| 09/09/2010 | Claims Admin and Objections | CHAPTER 11 | TELEPHONE CONFERENCE WITH J. TILL REGARDING CREDITOR ISSUES. | 0.10 | 90.00 |
| 09/23/2010 | Claims Admin and Objections | CHAPTER 11 | OFFICE CONFERENCE WITH J. TILL REGARDING CREDITOR ISSUES. | 0.10 | 90.00 |
| 09/30/2010 | Claims Admin and Objections | CHAPTER 11 | DRAFT CORRESPONDENCE REGARDING COMMENTS TO LETTER TO COMMITTEE. | 0.10 | 90.00 |
| 09/30/2010 | Claims Admin and Objections | CHAPTER 11 | REVIEW DRAFT OF LETTER IN RESPONSE TO COMMITTEE'S COMMENTS AND DEMANDS. | 0.20 | 180.00 |
| | | | *Total Services For William Lobel* | *0.50* | *450.00* |
| **Pamela Nelson** | | | | | |
| 09/01/2010 | Claims Admin and Objections | CHAPTER 11 | EMAIL FROM M. ARAKI REGARDING PROOF OF CLAIMS. | 0.10 | 22.00 |
| 09/01/2010 | Claims Admin and Objections | CHAPTER 11 | DOWNLOAD PROOF OF CLAIMS FROM COURT'S DOCKET. | 1.20 | 264.00 |
| 09/01/2010 | Claims Admin and Objections | CHAPTER 11 | EMAIL PROOF OF CLAIMS TO M. ARAKI. | 0.20 | 44.00 |
| | | | *Total Services For Pamela Nelson* | *1.50* | *330.00* |
| **James Till** | | | | | |
| 09/01/2010 | Claims Admin and Objections | CHAPTER 11 | CORRESPONDENCE WITH S. RICHARDSON REGARDING CREDIT GUARANTY ISSUE; CORRESPONDENCE WITH D. WHITE REGARDING CREDIT GUARANTY ISSUE. | 0.10 | 63.00 |
| 09/07/2010 | Claims Admin and Objections | CHAPTER 11 | CORRESPONDENCE WITH D. WHITE REGARDING VOLUNTARY PRODUCTION OF DOCUMENTS RESPONSIVE TO CREDITORS' COMMITTEE'S REQUESTS. | 0.10 | 63.00 |
| 09/22/2010 | Claims Admin and Objections | CHAPTER 11 | CORRESPONDENCE WITH D. PAHL, AND ATTENTION TO AND CONFER WITH P. NELSON REGARDING 341 TRANSCRIPT ISSUES. | 0.40 | 252.00 |
| | | | *Total Services For James Till* | *0.60* | *378.00* |
| | | | **Total Services For WHITE, DON** | **2.60** | **1,158.00** |
| | | | **Grand Totals Services:** | **2.60** | **1,158.00** |

**The Lobel Firm, LLP - Service Report by Client**

09/01/2010 - 09/30/2010

| Client: | WHITE, DON | User: | All Users | Activity Type: | Fee/Employment Applications | Billable Type: | All Types |

| Date | Activity | Project | Description | Time/Cost | Billable/Sell |
|------|----------|---------|-------------|-----------|---------------|
| **WHITE, DON** | | | | | |
| **Pamela Nelson** | | | | | |
| 09/01/2010 | Fee/Employment Applications | CHAPTER 11 | CALENDAR DEADLINE DATE TO OBJECT TO PROFESSIONAL FEE STATEMENT. | 0.10 | 22.00 |
| 09/01/2010 | Fee/Employment Applications | CHAPTER 11 | PREPARE SERVICE ENVELOPES FOR PROFESSIONAL FEE STATEMENT. | 0.20 | 44.00 |
| 09/01/2010 | Fee/Employment Applications | CHAPTER 11 | SERVE INTERESTED PARTIES PROFESSIONAL FEE STATEMENT. | 0.20 | 44.00 |
| 09/01/2010 | Fee/Employment Applications | CHAPTER 11 | MAKE ARRANGEMENTS FOR DELIVERY OF PROFESSIONAL FEE STATEMENT TO UNITED STATES TRUSTEE. | 0.20 | 44.00 |
| 09/01/2010 | Fee/Employment Applications | CHAPTER 11 | PREPARE PROFESSIONAL FEE STATEMENT NO. 4, AUGUST 2010. | 0.30 | 66.00 |
| 09/17/2010 | Fee/Employment Applications | CHAPTER 11 | REVIEW AND RESPOND TO EMAIL FROM J. TILL REGARDING PROFESSIONAL FEE STATEMENT AND MONTHLY OPERATING REPORT. | 0.10 | 22.00 |
| | | | *Total Services For Pamela Nelson* | *1.10* | *242.00* |
| **James Till** | | | | | |
| 09/01/2010 | Fee/Employment Applications | CHAPTER 11 | REVIEW/REVISE AUGUST PRE-BILL. | 0.10 | 63.00 |
| 09/17/2010 | Fee/Employment Applications | CHAPTER 11 | CONFER WITH P. NELSON AND M. ARAKI REGARDING PROFESSIONAL FEE STATEMENT ISSUES. | 0.20 | 126.00 |
| 09/20/2010 | Fee/Employment Applications | CHAPTER 11 | TELEPHONE CONFERENCE WITH A. TIRRE REGARDING PROFESSIONAL FEE STATEMENT AND RELATED ISSUES AND ATTENTION TO SAME. | 0.30 | 189.00 |
| 09/22/2010 | Fee/Employment Applications | CHAPTER 11 | CONFER WITH P. NELSON REGARDING PROFESSIONAL FEE STATEMENT ISSUES. | 0.10 | 63.00 |
| | | | *Total Services For James Till* | *0.70* | *441.00* |
| | | | **Total Services For WHITE, DON** | **1.80** | **683.00** |
| | | | **Grand Totals Services:** | **1.80** | **683.00** |

**The Lobel Firm, LLP - Service Report by Client**

**09/01/2010 - 09/30/2010**

Client: **WHITE, DON**      User: **All Users**      Activity Type: **Litigation**      Billable Type: **All Types**

| Date | Activity | Project | Description | Time/Cost | Billable/Sell |
|------|----------|---------|-------------|-----------|---------------|
| **WHITE, DON** | | | | | |
| **James Till** | | | | | |
| 09/02/2010 | Litigation | CHAPTER 11 | REVIEW AVIARA STIPULATED ORDER OF DISMISSAL OF D. WHITE. | 0.10 | 63.00 |
| | | | *Total Services For James Till* | *0.10* | *63.00* |
| | | | **Total Services For WHITE, DON** | **0.10** | **63.00** |
| | | | **Grand Totals Services:** | **0.10** | **63.00** |

**The Lobel Firm, LLP - Service Report by Client**

09/01/2010 - 09/30/2010

| Client: | WHITE, DON | User: | All Users | Activity Type: | Plan and Disclosure Statement | Billable Type: | All Types |
|---|---|---|---|---|---|---|---|

| Date | Activity | Project | Description | Time/Cost | Billable/Sell |
|---|---|---|---|---|---|
| **WHITE, DON** | | | | | |
| **Tavi Flanagan** | | | | | |
| 09/20/2010 | Plan and Disclosure Statement | CHAPTER 11 | REVIEW AND ANALYSIS OF ISSUES RE: PLAN AMENDMENTS | 0.10 | 66.00 |
| 09/20/2010 | Plan and Disclosure Statement | CHAPTER 11 | TELEPHONE CONFERENCE WITH J. TILL RE: PLAN ISSUES AND PLAN AMENDMENTS | 0.20 | 132.00 |
| 09/22/2010 | Plan and Disclosure Statement | CHAPTER 11 | TELEPHONE CONFERENCE WITH J. TILL RE: PLAN AMENDMENTS | 0.10 | 66.00 |
| 09/23/2010 | Plan and Disclosure Statement | CHAPTER 11 | CORRESPONDENCE WITH J. TILL RE: PLAN AMENDEMENTS | 0.10 | 66.00 |
| 09/23/2010 | Plan and Disclosure Statement | CHAPTER 11 | DRAFT PLAN AMENDMENTS | 0.40 | 264.00 |
| 09/28/2010 | Plan and Disclosure Statement | CHAPTER 11 | TELEPHONE CONFERENCE WITH J. TILL RE: PLAN AND RESEARCH ISSUES | 0.20 | 132.00 |
| 09/28/2010 | Plan and Disclosure Statement | CHAPTER 11 | ANALYSIS OF PLAN AND AMENDMENT ISSUES; COMMUNICATION RE: SAME | 0.20 | 132.00 |
| 09/29/2010 | Plan and Disclosure Statement | CHAPTER 11 | REVIEW AND ANALYSIS OF PLAN AMENDMENT ISSUES | 0.20 | 132.00 |
| 09/30/2010 | Plan and Disclosure Statement | CHAPTER 11 | CORRESPOND WITH J. TILL RE: PLAN AMENDMENTS | 0.10 | 66.00 |
| 09/30/2010 | Plan and Disclosure Statement | CHAPTER 11 | REVIEW AND REVISE PLAN | 2.10 | 1,386.00 |
| | | | *Total Services For Tavi Flanagan* | *3.70* | *2,442.00* |
| **William Lobel** | | | | | |
| 09/21/2010 | Plan and Disclosure Statement | CHAPTER 11 | OFFICE CONFERENCE WITH J. TILL REGARDING REVISION TO PLAN. | 0.10 | 90.00 |
| 09/21/2010 | Plan and Disclosure Statement | CHAPTER 11 | REVIEW CORRESPONDENCE REGARDING NEGOTIATIONS WITH CREDITORS. | 0.10 | 90.00 |
| 09/24/2010 | Plan and Disclosure Statement | CHAPTER 11 | TELEPHONE CONFERENCE WITH D. WHITE REGARDING PLAN ISSUES AND QUESTIONS FROM COMMITTEE. | 0.50 | 450.00 |
| 09/27/2010 | Plan and Disclosure Statement | CHAPTER 11 | REVIEW/ANALYSIS OF CORRESPONDENCE REGARDING CREDITOR COMMENTS ON PLAN. | 0.10 | 90.00 |
| 09/27/2010 | Plan and Disclosure Statement | CHAPTER 11 | TELEPHONE CONFERENCE WITH J. TILL REGARDING DISCLOSURE STATEMENT ISSUES. | 0.10 | 90.00 |
| 09/28/2010 | Plan and Disclosure Statement | CHAPTER 11 | REVIEW/ANALYSIS OF CORRESPONDENCE REGARDING RESPONSES TO CREDITOR INQUIRIES. | 0.10 | 90.00 |
| 09/28/2010 | Plan and Disclosure Statement | CHAPTER 11 | TELEPHONE CONFERENCE WITH T. FLANAGAN REGARDING PLAN AND RESEARCH ISSUES. | 0.20 | 180.00 |
| | | | *Total Services For William Lobel* | *1.20* | *1,080.00* |
| **Pamela Nelson** | | | | | |
| 09/01/2010 | Plan and Disclosure | CHAPTER 11 | REVIEW INSTRUCTIONS FROM J. TILL REGARDING ADDITIONAL | 0.10 | 22.00 |

Exhibit "D"
Page 115

| | | | | | |
|---|---|---|---|---|---|
| | Statement | | INFORMATION NEEDED FOR DISCLOSURE STATEMENT HEARING. | | |
| 09/01/2010 | Plan and Disclosure Statement | CHAPTER 11 | PHONE CALL WITH MARTHA ARAKI REGARDING SERVICE LIST OF PARTIES WHO RECEIVED PREPACKAGE PLAN AND DISCLOSURE STATEMENT DATED MARCH 5, 2010. | 0.10 | 22.00 |
| 09/01/2010 | Plan and Disclosure Statement | CHAPTER 11 | REVIEW PROOF OF SERVICE LIST REGARDING SOLICIT PREPACKAGED PLAN AND DISCLOSURE STATEMENT. | 0.10 | 22.00 |
| 09/02/2010 | Plan and Disclosure Statement | CHAPTER 11 | CHECK DOCKET FOR STIPULATION TO CONTINUE HEARING ON DISCLOSURE STATEMENT. | 0.10 | 22.00 |
| 09/02/2010 | Plan and Disclosure Statement | CHAPTER 11 | REVISE HEARING NOTEBOOK REGARDING DISCLOSURE STATEMENT. | 0.20 | 44.00 |
| 09/13/2010 | Plan and Disclosure Statement | CHAPTER 11 | MEETING WITH J. TILL REGARDING NOTICE OF CONTINUANCE. | 0.10 | 22.00 |
| 09/13/2010 | Plan and Disclosure Statement | CHAPTER 11 | PHONE CALL WITH A. BLACK REGARDING NOTICE OF CONTINUANCE. | 0.10 | 22.00 |
| 09/13/2010 | Plan and Disclosure Statement | CHAPTER 11 | PHONE CALL WITH M. ARAKI REGARDING SERVICE OF NOTICE OF CONTINUANCE. | 0.10 | 22.00 |
| 09/13/2010 | Plan and Disclosure Statement | CHAPTER 11 | EMAIL A. BLACK NOTICE OF CONTINUANCE FOR FILING. | 0.10 | 22.00 |
| 09/13/2010 | Plan and Disclosure Statement | CHAPTER 11 | PHONE CALL WITH A. BLACK REGARDING FILING AND SERVICE OF NOTICE. | 0.10 | 22.00 |
| 09/13/2010 | Plan and Disclosure Statement | CHAPTER 11 | CONFERENCE CALL WITH J. TILL AND M. ARAKI REGARDING NOTICE OF CONTINUANCE. | 0.20 | 44.00 |
| 09/13/2010 | Plan and Disclosure Statement | CHAPTER 11 | REVISE NOTICE OF CONTINUANCE PURSUANT TO STIPULATION AND ORDER. | 0.20 | 44.00 |
| 09/22/2010 | Plan and Disclosure Statement | CHAPTER 11 | UPDATE HEARING NOTEBOOK. | 0.40 | 88.00 |
| 09/27/2010 | Plan and Disclosure Statement | CHAPTER 11 | EMAIL TO A. BLACK REGARDING OBTAINING AVAILABLE DATES TO CONTINUE HEARING ON DISCLOSURE STATEMENT. | 0.10 | 22.00 |
| 09/27/2010 | Plan and Disclosure Statement | CHAPTER 11 | EMAIL TO A. BLACK REGARDING STATUS OF CD FROM UNITED STATES TRUSTEE. | 0.10 | 22.00 |
| 09/28/2010 | Plan and Disclosure Statement | CHAPTER 11 | REVIEW AND RESPOND TO EMAIL FROM T. FLANAGAN FOR MOST RECENT PLAN AND DISCLOSURE STATEMENT. | 0.10 | 22.00 |
| | | | *Total Services For Pamela Nelson* | *2.20* | *484.00* |
| **James Till** | | | | | |
| 09/01/2010 | Plan and Disclosure Statement | CHAPTER 11 | FOLLOW ON TELEPHONE CONFERENCE WITH D. PAHL REGARDING SAME AND DISCOVERY ISSUES. | 0.20 | 126.00 |
| 09/01/2010 | Plan and Disclosure Statement | CHAPTER 11 | NUMEROUS CORRESPONDENCE REGARDING STIPULATION CONTINUING HEARING ON DISCLOSURE STATEMENT. | 0.20 | 126.00 |
| 09/01/2010 | Plan and Disclosure Statement | CHAPTER 11 | TELEPHONE CONFERENCE WITH A. TIRRE AND D. WHITE REGARDING COMMITTEE'S REQUEST TO CONTINUE HEARING ON DISCLOSURE STATEMENT. | 0.70 | 441.00 |
| 09/02/2010 | Plan and Disclosure Statement | CHAPTER 11 | TELEPHONE CONFERENCE WITH A. TIRRE REGARDING DISCLOSURE STATEMENT ISSUES. | 0.10 | 63.00 |

| | | | | | |
|---|---|---|---|---|---|
| 09/02/2010 | Plan and Disclosure Statement | CHAPTER 11 | CORRESPONDENCE WITH D. PAHL REGARDING DISCOVERY REQUESTS RELATED TO COMMITTEE'S REVIEW AND ANALYSIS OF DISCLOSURE STATEMENT AND PLAN. | 0.10 | 63.00 |
| 09/02/2010 | Plan and Disclosure Statement | CHAPTER 11 | REVIEW DRAFT NOTICE OF RESET HEARING ON DISCLOSURE STATEMENT. | 0.10 | 63.00 |
| 09/02/2010 | Plan and Disclosure Statement | CHAPTER 11 | CORRESPONDENCE WITH D. WHITE REGARDING DOCUMENTS RESPONSIVE TO COMMITTEE'S REQUESTS RELATED TO PLAN AND DISCLOSURE STATEMENT. | 0.20 | 126.00 |
| 09/02/2010 | Plan and Disclosure Statement | CHAPTER 11 | TELEPHONE CONFERENCE WITH D. PAHL REGARDING COMMITTEE ISSUES REGARDING DISCLOSURE STATEMENT. | 0.20 | 126.00 |
| 09/02/2010 | Plan and Disclosure Statement | CHAPTER 11 | ATTENTION TO ISSUES RELATED TO COURTCALL AND DISCLOSURE STATEMENT HEARING. | 0.30 | 189.00 |
| 09/02/2010 | Plan and Disclosure Statement | CHAPTER 11 | ATTENTION TO AND CORRESPONDENCE WITH A. BLACK AND D. PAHL REGARDING ISSUES RELATED TO CONTINUANCE OF HEARING ON DISCLOSURE STATEMENT. | 0.50 | 315.00 |
| 09/02/2010 | Plan and Disclosure Statement | CHAPTER 11 | TELEPHONICALLY ATTEND DISCLOSURE STATEMENT HEARING. | 0.90 | 567.00 |
| 09/03/2010 | Plan and Disclosure Statement | CHAPTER 11 | CORRESPONDENCE WITH D. PAHL REGARDING COMMITTEE'S INFORMATION REQUESTS RELATED TO PLAN AND DISCLOSURE STATEMENT. | 0.10 | 63.00 |
| 09/07/2010 | Plan and Disclosure Statement | CHAPTER 11 | REVIEW DOCUMENTS RESPONSIVE TO CREDITORS' COMMITTEE'S REQUESTS AND DRAFT CORRESPONDENCE TO D. PAHL REGARDING SAME. | 1.70 | 1,071.00 |
| 09/08/2010 | Plan and Disclosure Statement | CHAPTER 11 | REVIEW DOCUMENTS RESPONSIVE TO CREDITORS' COMMITTEE'S REQUESTS AND DRAFT CORRESPONDENCE TO D. PAHL REGARDING SAME. | 0.80 | 504.00 |
| 09/10/2010 | Plan and Disclosure Statement | CHAPTER 11 | TELEPHONE CONFERENCE WITH A. TIRRE REGARDING PROFESSIONAL FEE STATEMENT ISSUES. | 0.30 | 189.00 |
| 09/13/2010 | Plan and Disclosure Statement | CHAPTER 11 | ATTENTION TO AND CORRESPONDENCE REGARDING NOTICE OF CONTINUANCE ISSUES. | 0.30 | 189.00 |
| 09/20/2010 | Plan and Disclosure Statement | CHAPTER 11 | CONFER WITH T. FLANAGAN REGARDING PLAN AND DISCLOSURE STATEMENT AMENDMENTS. | 0.20 | 126.00 |
| 09/21/2010 | Plan and Disclosure Statement | CHAPTER 11 | OFFICE CONFERENCE WITH W. LOBEL REGARDING REVISION TO PLAN. | 0.10 | 63.00 |
| 09/21/2010 | Plan and Disclosure Statement | CHAPTER 11 | CORRESPONDENCE WITH D. WHITE REGARDING STATUS OF COMMITTEE AND RELATED PLAN AND DISCLOSURE STATEMENT ISSUES. | 0.20 | 126.00 |
| 09/21/2010 | Plan and Disclosure Statement | CHAPTER 11 | TELEPHONE CONFERENCE WITH D. PAHL REGARDING COMMITTEE ISSUES AND CONCERNS REGARDING PLAN AND DISCLOSURE STATEMENT. | 0.50 | 315.00 |
| 09/22/2010 | Plan and Disclosure Statement | CHAPTER 11 | TELEPHONE CONFERENCE WITH D. PAHL REGARDING PLAN AND DISCLOSURE STATEMENT ISSUES RELATED TO COMMITTEE QUESTIONS/CONCERNS. | 0.50 | 315.00 |
| 09/22/2010 | Plan and Disclosure | CHAPTER 11 | CONFER WITH AND REVIEW/ANALYSIS OF PLAN AND DISCLOSURE | 0.60 | 378.00 |

| | | | STATEMENT ISSUES. | | |
|---|---|---|---|---|---|
| 09/23/2010 | Statement Plan and Disclosure Statement | CHAPTER 11 | CONFER WITH T. FLANAGAN REGARDING PLAN AND DISCLOSURE STATEMENT AMENDMENTS. | 0.10 | 63.00 |
| 09/24/2010 | Plan and Disclosure Statement | CHAPTER 11 | BEGIN DRAFTING RESPONSE TO COMMITTEE'S LETTER REGARDING INFORMATION REQUESTS AND CONCERNS. | 0.30 | 189.00 |
| 09/24/2010 | Plan and Disclosure Statement | CHAPTER 11 | CORRESPONDENCE WITH D. PAHL REGARDING COMMITTEE ISSUES AND REQUEST FOR INFORMATION. | 0.40 | 252.00 |
| 09/24/2010 | Plan and Disclosure Statement | CHAPTER 11 | TELEPHONE CONFERENCE WITH D. WHITE AND W. LOBEL REGARDING COMMITTEE'S LETTER. | 0.50 | 315.00 |
| 09/24/2010 | Plan and Disclosure Statement | CHAPTER 11 | REVIEW/ANALYSIS OF D. PAHL COMMITTEE LETTER. | 0.80 | 504.00 |
| 09/27/2010 | Plan and Disclosure Statement | CHAPTER 11 | TELEPHONE CONFERENCE WITH W. LOBEL REGARDING DISCLOSURE STATEMENT ISSUES. | 0.10 | 63.00 |
| 09/27/2010 | Plan and Disclosure Statement | CHAPTER 11 | CORRESPONDENCE WITH L. WHITE REGARDING ISSUES RELATED TO THE COMMITTEE'S REQUESTS FOR INFORMATION. | 0.10 | 63.00 |
| 09/27/2010 | Plan and Disclosure Statement | CHAPTER 11 | CORRESPONDENCE WITH D. PAHL REGARDING COMMUNICATIONS WITH COURT REGARDING CONTINUED HEARING DATE. | 0.10 | 63.00 |
| 09/27/2010 | Plan and Disclosure Statement | CHAPTER 11 | TELEPHONE CONFERENCE WITH D. PAHL REGARDING COMMITTEE'S INFORMATION REQUESTS AND PLAN AND DISCLOSURE STATEMENT ISSUES. | 0.90 | 567.00 |
| 09/28/2010 | Plan and Disclosure Statement | CHAPTER 11 | CONFER WITH P. NELSON REGARDING COMMITTEE REQUEST FOR NEVADA STATE BANK ACCOUNTS. | 0.10 | 63.00 |
| 09/28/2010 | Plan and Disclosure Statement | CHAPTER 11 | TELEPHONE CONFERENCE WITH D. WHITE REGARDING TAX REFUND ALLOCATION RELATED TO COMMITTEE'S REQUEST FOR INFORMATION. | 0.20 | 126.00 |
| 09/28/2010 | Plan and Disclosure Statement | CHAPTER 11 | ATTENTION TO AND CORRESPONDENCE WITH D. PAHL, A. TIRRE AND COURT REGARDING CONTINUED HEARING DATE FOR DISCLOSURE STATEMENT. | 0.30 | 189.00 |
| 09/28/2010 | Plan and Disclosure Statement | CHAPTER 11 | CONTINUE DRAFTING RESPONSE TO COMMITTE LETTER REGARDING PLAN AND DISCLOSURE STATEMENT ISSUES. | 0.30 | 189.00 |
| 09/28/2010 | Plan and Disclosure Statement | CHAPTER 11 | CONFER WITH W. LOBEL AND D. WHITE REGARDING RESPONSE TO COMMITTEE LETTER REGARDING PLAN AND DISCLOSURE STATEMENT ISSUES. | 0.30 | 189.00 |
| 09/29/2010 | Plan and Disclosure Statement | CHAPTER 11 | TELEPHONE CONFERENCE AND CORRESPONDENCE WITH E. THERRIEN (D. PAHL'S ASSISTANT) REGARDING CONTINUED DISCLOSURE STATEMENT HEARING DATE. | 0.20 | 126.00 |
| 09/29/2010 | Plan and Disclosure Statement | CHAPTER 11 | CORRESPONDENCE WITH A. TIRRE REGARDING CONTINUED DISCLOSURE STATEMENT HEARING DATE. | 0.30 | 189.00 |
| 09/29/2010 | Plan and Disclosure Statement | CHAPTER 11 | DRAFT AND REVISE RESPONSE TO COMMITTEE LETTER REGARDING PLAN AND DISCLOSURE STATEMENT ISSUES. | 6.30 | 3,969.00 |
| 09/30/2010 | Plan and | | CONFER WITH W. LOBEL REGARDING | 0.10 | 63.00 |

| Date | | | Description | Hours | Amount |
|---|---|---|---|---|---|
| | Disclosure Statement | CHAPTER 11 | SECTION 1127(E) WAIVER. | | |
| 09/30/2010 | Plan and Disclosure Statement | CHAPTER 11 | REVIEW STIPULATION AND CORRESPONDENCE WITH A. BLACK REGARDING SAME. | 0.20 | 126.00 |
| 09/30/2010 | Plan and Disclosure Statement | CHAPTER 11 | CORRESPONDENCE WITH W. LOBEL AND D. WHITE REGARDING LETTER RESPONSE TO COMMITTEE'S REQUEST FOR INFORMATION. | 0.30 | 189.00 |
| 09/30/2010 | Plan and Disclosure Statement | CHAPTER 11 | ATTENTION TO AND CORRESPONDENCE WITH A. TIRRE, D. SHARPE, D. PAHL AND P. NELSON REGARDING CONTINUED HEARING DATE. | 0.50 | 315.00 |
| 09/30/2010 | Plan and Disclosure Statement | CHAPTER 11 | ATTENTION TO EXHIBITS TO LETTER RESPONSE TO COMMITTEE'S REQUEST FOR INFORMATION. | 0.60 | 378.00 |
| 09/30/2010 | Plan and Disclosure Statement | CHAPTER 11 | DRAFT AND REVISE LETTER RESPONSE TO COMMITTEE'S REQUEST FOR INFORMATION. | 5.20 | 3,276.00 |
| | | *Total Services For James Till* | | *27.00* | *17,010.00* |
| | | **Total Services For WHITE, DON** | | **34.10** | **21,016.00** |

| | | **Grand Totals Services:** | **34.10** | **21,016.00** |
|---|---|---|---|---|

**The Lobel Firm, LLP - Service Report by Client**

**09/01/2010 - 09/30/2010**

| Client: | **WHITE, DON** | User: | **All Users** | Activity Type: | **Services for other Professionals** | Billable Type: | **All Types** |

| Date | Activity | Project | Description | Time/Cost | Billable/Sell |
|------|----------|---------|-------------|-----------|---------------|
| **WHITE, DON** | | | | | |
| **Pamela Nelson** | | | | | |
| 09/20/2010 | Services for other Professionals | CHAPTER 11 | REVIEW PROFESSIONAL FEE STATEMENT FROM A. TIRRE. | 0.10 | 22.00 |
| 09/20/2010 | Services for other Professionals | CHAPTER 11 | EMAIL TO A. TIRRE REGARDING PROFESSIONAL FEE STATEMENTS AND INTERIM FEE APPLICATION. | 0.10 | 22.00 |
| 09/20/2010 | Services for other Professionals | CHAPTER 11 | REVIEW AND RESPOND TO EMAIL FROM A. TIRRE REGARDING PROFESSIONAL FEE STATEMENT. | 0.10 | 22.00 |
| | | | *Total Services For Pamela Nelson* | *0.30* | *66.00* |
| | | | **Total Services For WHITE, DON** | **0.30** | **66.00** |
| | | | **Grand Totals Services:** | **0.30** | **66.00** |

## The Lobel Firm, LLP - Service Report by Client

**09/01/2010 - 09/30/2010**

Client: **WHITE, DON**     User: **All Users**     Activity Type: **Valuation**     Billable Type: **All Types**

| Date | Activity | Project | Description | Time/Cost | Billable/Sell |
|------|----------|---------|-------------|-----------|---------------|
| **WHITE, DON** | | | | | |
| **James Till** | | | | | |
| 09/27/2010 | Valuation | CHAPTER 11 | CORRESPONDENCE WITH C. SHEELER REGARDING APPRAISAL REPORT REGARDING NOTES RECEIVABLE. | 0.10 | 63.00 |
| 09/28/2010 | Valuation | CHAPTER 11 | CORRESPONDENCE WITH C. SHEELER REGARDING APPRAISAL REPORT REGARDING NOTES RECEIVABLE. | 0.10 | 63.00 |
| 09/28/2010 | Valuation | CHAPTER 11 | ATTENTION TO AND TELEPHONE CONFERENCE WITH C. SHEELER REGARDING REVISED APPRAISAL REPORT. | 0.20 | 126.00 |
| 09/30/2010 | Valuation | CHAPTER 11 | CORRESPONDENCE WITH C. SHEELER REGARDING REVISED APPRAISLA REPORT FOR NOTES RECEIVABLE. | 0.10 | 63.00 |
| | | | *Total Services For James Till* | *0.50* | *315.00* |
| | | | **Total Services For WHITE, DON** | **0.50** | **315.00** |
| | | | **Grand Totals Services:** | **0.50** | **315.00** |

| In re: DON GROVER WHITE,                (Short Title) | Chapter 11 Case No.:  BK-S-10-19402-LBR |
|---|---|
| Debtor and Debtor-in-Possession | |

## CERTIFICATE OF SERVICE

Pursuant to FRBP 7005 and FRCP 5(b), I certify that I am an employee of Law Offices of Amy N. Tirre, that I am over the age of 18 and not a party to the above-referenced case, and that on October 4, 2010 I served the **PROFESSIONAL FEE STATEMENT NO. 5 (September 2010)** as indicated:

_____    **BY NOTICE OF ELECTRONIC FILING**: through Electronic Case Filing System of the United States Bankruptcy Court, District of Nevada, to the individuals and/or entities at their email addresses as set forth below:

_____    **BY HAND DELIVERY VIA COURIER**: by causing hand delivery of the Document listed above via OC Courier Service to the persons at the addresses set forth below.

__X__    **BY MAIL**: by placing the document listed above in a sealed envelope with Postage thereon fully prepaid in the United States Mail at Newport Beach, California, and addressed as set forth below. I am readily familiar with my office's practice of collection and processing correspondence for mailing. Under that practice it would be deposited with the U.S. Postal Service on 4 October 2010, with postage thereon fully prepaid in the ordinary course of business.

| Don Grover White<br>2204 Paiute Meadows Drive<br>Las Vegas, NV 89134 | Office of the United States Trustee<br>Attn:  J. Michal Bloom, Esq.<br>300 Las Vegas Blvd. South, Suite 4300<br>Las Vegas, NV  89101 |
|---|---|

## AND THE ATTACHED SERVICE LIST WITHOUT ATTACHMENTS.

[X]    (BY MAIL)  I placed a true copy of the foregoing document in a sealed envelope addressed to each interested party, as stated on the attached service list.  I placed each such envelope, with postage thereon fully prepaid, for collection and mailing at The Lobel Firm, LLP, Newport Beach, California.  I am readily familiar with The Lobel Firm, LLP's practice for collection and processing of correspondence for mailing with the United States Postal Service.  Under that practice, the correspondence would be deposited in the United States Postal Service on that same day in the ordinary course of business.

DATED this October 4, 2010.

_Pamela Nelson_
An Employee of The Lobel Firm, LLP

6004

<u>DEBTOR</u>
Don Grover White
2204 Paiute Meadows Drive
Las Vegas, NV 89134

<u>Creditor's Committee</u>
Hoyt Henson, Account Mgr
Republic Credit One, LP
3214 W. Park Row Drive
Arlington, TX 76013

Richard M. Lorenzen, Esq.          <u>RSN</u>
Perkins Coie Brown & Bain, PA
2901 North Central Ave., Ste 200
Phoenix, AZ 85012-2788

J. Michal Bloom
Office of the U.S. Trustee
300 Las Vegas Blvd., S, Suite 4300
Las Vegas, Nevada 89101

<u>Creditor's Committee</u>
Eleissa C. Lavelle, Esq.
Counsel for Iota White, LLC/ Duane Morris, LLP
100 N City Parkway, Ste 1560
Las Vegaas, NV 89106

Joseph A.G. Sakay, Esq.          <u>RSN</u>
Hillis Clark Martin & Peterson, P.S.
1221 Second Ave., Ste. 500
Seattle, WA 98101-2925

<u>Creditor's Committee</u>
Julie MacHale, VP
Weyerhaeuser Realty Investors
8105 Irvine Center Dr., Ste. 420
Irvine, CA 92618

Housing Capital Company          <u>RSN</u>
c/o HOF Financial I LLC
Attn: Russ Wakeham
3200 West Bristol St., Ste 800
Costa Mesa, CA 92626

Robert R. Kinas, Esq.          <u>RSN</u>
Nishat Baig, Esq.
Snell & Wilmer, L.L.P.
3883 Howard Hughes Pkwy, Ste 1100
Las Vegas, NV 89169

William N. Lobel (State Bar No. 93202)
Mike D. Neue (State Bar No. 179303)
James E. Till (State Bar No. 200464)
THE LOBEL FIRM, LLP
840 Newport Center Drive, Suite 750
Newport Beach, CA  92660
Telephone:      (949) 999-2860
Facsimile:       (949) 999-2870

## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEVADA

In re:

DON GROVER WHITE,
aka DON G. WHITE,

Debtor and Debtor-in-Possession

Chapter 11 Case Number  BK-S-10-19402-LBR

**Professional Fee Statement**
Number:  6
Period:  October 2010

| | |
|---|---|
| 1.  Name of Professional: | THE LOBEL FIRM, LLP |
| 2.  Date of entry of order approving employment of the professional: | *8/09/10* |
| 3.  Total amount of pre-petition payments received by the professional: | $308,830.77 |
| 4.  Less: Total amount of pre-petition services rendered and expenses: | $231,201.30 |
| 5.  Balance of funds remaining on date of filing of petition: | $ 77,629.47 |
| 6.  Less: Total amount of all services rendered per prior fee statements: (Line 6 is not used when filing Statement Number 1). | $117,667.20 |
| 7.  Less: Total amount of services and expenses this reporting period: | $ 24,931.00 |
| 8.  Balance of funds remaining for next reporting period: | $ N/A |

DETAILED DOCUMENTATION SUPPORTING THE PROFESSIONAL FEES EARNED AND THE EXPENSES INCURRED DURING THIS REPORTING PERIOD HAS BEEN SERVED ON THE UNITED STATES TRUSTEE.  A COPY OF THE DETAILED DOCUMENTATION WILL BE PROVIDED BY THE PROFESSIONAL TO ANY PARTY UPON REQUEST.  THE PROFESSIONAL WILL REQUEST PAYMENT FROM THE DEBTOR FOR THE AMOUNT STATED IN ITEM 7 ABOVE WITHOUT FURTHER NOTICE OR HEARING UNLESS AN OBJECTION IS FILED WITH THE CLERK OF THE COURT AND SERVED ON THE PROFESSIONAL NAMED ABOVE WITHIN 10 DAYS FROM THE DATE OF SERVICE OF THIS STATEMENT.    [Served on 11/3/10]

| | |
|---|---|
| 9.  Total number of pages attached hereto: | 13 |

The above is a true and correct statement of fees earned and expenses incurred during the indicated reporting period.

Dated:  November 3, 2010

*[signature]*

Signature of Professional

Type Name of Professional

The Lobel Firm, LLP
James E. Till

6369

Exhibit "D"
Page 124

**IN RE WHITE, DON**

**CONSOLIDATED MATTER SUMMARY**
**FOR THE PERIOD:  10/01/2010 – 10/31/2010**

| Matter Name | Fees | Costs | Total |
|---|---|---|---|
| BUSINESS OPERATIONS | 494.00 | 0.00 | 494.00 |
| CASE ADMINISTRATION | 2191.00 | 0.00 | 2191.00 |
| CLAIMS ADMIN AND OBJECTIONS | 504.00 | 0.00 | 504.00 |
| FEE/EMPLOYMENT APPLICATIONS | 283.00 | 0.00 | 283.00 |
| PLAN AND DISCLOSURE STATEMENT | 21459.00 | 0.00 | 21459.00 |
| **Total Fees & Costs For This Period** | **$24,931.00** | **$  0.00** | **$24,931.00** |

5006

**The Lobel Firm, LLP - Service Report by Client**

10/01/2010 - 10/31/2010

Client: **WHITE, DON**     User: **All Users**     Activity Type: **All Types**     Billable Type: **All Types**

| | | Time/Cost | Billable/Sell |
|---|---|---|---|
| WHITE, DON | | | |
| Tavi Flanagan | | | |
| *Total Services For Tavi Flanagan* | *18.00* | *11,880.00* | |
| William Lobel | | | |
| *Total Services For William Lobel* | *1.50* | *1,350.00* | |
| Jennifer Mattiace | | | |
| *Total Services For Jennifer Mattiace* | *0.70* | *105.00* | |
| Pamela Nelson | | | |
| *Total Services For Pamela Nelson* | *4.60* | *1,012.00* | |
| James Till | | | |
| *Total Services For James Till* | *16.80* | *10,584.00* | |
| **Total Services For WHITE, DON** | **41.60** | **24,931.00** | |
| **Grand Totals Services:** | **41.60** | **24,931.00** | |

## The Lobel Firm, LLP - Service Report by Client

**10/01/2010 - 10/31/2010**

Client: **WHITE, DON**    User: **All Users**    Activity Type: **Business Operations**    Billable Type: **All Types**

| Date | Activity | Project | Description | Time/Cost | Billable/Sell |
|------|----------|---------|-------------|-----------|---------------|
| **WHITE, DON** | | | | | |
| **Pamela Nelson** | | | | | |
| 10/13/2010 | Business Operations | CHAPTER 11 | EMAIL TO L. WHITE REGARDING SEPTEMBER'S MONTHLY OPERATING REPORT. | 0.10 | 22.00 |
| 10/20/2010 | Business Operations | CHAPTER 11 | EMAIL TO L. WHITE REGARDING STATUS OF SEPTEMBER MONTHLY OPERATING REPORT. | 0.10 | 22.00 |
| 10/20/2010 | Business Operations | CHAPTER 11 | REVISE SEPTEMBER'S MONTHLY OPERATING REPORT. | 0.10 | 22.00 |
| 10/20/2010 | Business Operations | CHAPTER 11 | EMAIL TO L. WHITE REVISED SEPTEMBER'S MONTHLY OPERATING REPORT. | 0.10 | 22.00 |
| 10/20/2010 | Business Operations | CHAPTER 11 | REVIEW SEPTEMBER'S MONTHLY OPERATING REPORT. | 0.30 | 66.00 |
| 10/20/2010 | Business Operations | CHAPTER 11 | EMAIL A. BLACK MONTHLY OPERATING REPORT FOR FILING. | 0.10 | 22.00 |
| 10/20/2010 | Business Operations | CHAPTER 11 | PHONE CALL WITH L. WHITE REGARDING CHANGES TO MONTHLY OPERATING REPORT. | 0.10 | 22.00 |
| 10/20/2010 | Business Operations | CHAPTER 11 | PREPARE SEPTEMBER'S MONTHLY OPERATING REPORT FOR SUBMISSION TO US TRUSTEE. | 0.20 | 44.00 |
| | | | *Total Services For Pamela Nelson* | *1.10* | *242.00* |
| **James Till** | | | | | |
| 10/20/2010 | Business Operations | CHAPTER 11 | REVIEW AND REVISE MONTHLY OPERATING REPORT AND CONFER WITH P. NELSON REGARDING SAME. | 0.40 | 252.00 |
| | | | *Total Services For James Till* | *0.40* | *252.00* |
| | | | **Total Services For WHITE, DON** | **1.50** | **494.00** |
| | | | **Grand Totals Services:** | **1.50** | **494.00** |

## The Lobel Firm, LLP - Service Report by Client

**10/01/2010 - 10/31/2010**

Client: **WHITE, DON**   User: **All Users**   Activity Type: **Case Administration**   Billable Type: **All Types**

| Date | Activity | Project | Description | Time/Cost | Billable/Sell |
|------|----------|---------|-------------|-----------|---------------|
| **WHITE, DON** | | | | | |
| **William Lobel** | | | | | |
| 10/01/2010 | Case Administration | CHAPTER 11 | REVIEW CORRESPONDENCE AND OFFICE CONFERENCE WITH J. TILL REGARDING RESPONSE TO COMMITEE. | 0.10 | 90.00 |
| 10/25/2010 | Case Administration | CHAPTER 11 | OFFICE CONFERENCE WITH J. TILL AND CONFERENCE CALL WITH D. WHITE AND S. RICHARDSON. | 0.50 | 450.00 |
| | | | *Total Services For William Lobel* | *0.60* | *540.00* |
| **Jennifer Mattiace** | | | | | |
| 10/01/2010 | Case Administration | CHAPTER 11 | PREPARED COPY OF DISC OF THE 341A HEARING DATED JULY 8, 2010 TO INCLUDE IN J. TILL'S CORRESPONDENCE TO D. PAHL. | 0.10 | 15.00 |
| 10/01/2010 | Case Administration | CHAPTER 11 | PREAPARED AND EMAILED LETTER AND EXHIBITS TO D. PAHL, A. TIREE, J. TILL REGARDING PRODUCTION OF DOCUMENTS. | 0.60 | 90.00 |
| | | | *Total Services For Jennifer Mattiace* | *0.70* | *105.00* |
| **Pamela Nelson** | | | | | |
| 10/01/2010 | Case Administration | CHAPTER 11 | PREPARE LETTER TO DOUGHLAS PAHL ENCLOSING AUDIO OF 341 HEARING. | 0.10 | 22.00 |
| 10/06/2010 | Case Administration | CHAPTER 11 | PACER SEARCH/REVIEW COURT DOCKET REGARDING CASE ADMINISTRATIVE MATTERS. | 0.20 | 44.00 |
| 10/06/2010 | Case Administration | CHAPTER 11 | REVIEW AND UPDATE SPECIAL NOTICE LIST. | 0.30 | 66.00 |
| 10/06/2010 | Case Administration | CHAPTER 11 | REVIEW NOTICE OF WITHDRAWAL OF COUNSEL FOR WRI ENTITIES, CALENDARING OF HEARING AND RELATED DEADLINES. | 0.20 | 44.00 |
| 10/13/2010 | Case Administration | CHAPTER 11 | REVIEW SCHEDULES REGARDING FIRST CITY SERVICING CORP. | 0.10 | 22.00 |
| 10/18/2010 | Case Administration | CHAPTER 11 | REVIEW COURT DOCKET REGARDING ACTIVITY. | 0.10 | 22.00 |
| 10/21/2010 | Case Administration | CHAPTER 11 | REVIEW COURT DOCKET REGARDING EMPLOYMENT APPLICATION FOR D. PAHL TO COMMITTEE. | 0.10 | 22.00 |
| 10/21/2010 | Case Administration | CHAPTER 11 | PHONE CALL WITH A. BLACK REGARDING UPCOMING HEARING ON D. PAHL'S MOTION TO WITHDRAWAL AS COUNSEL TO WRI ENTITIES. | 0.10 | 22.00 |
| 10/21/2010 | Case Administration | CHAPTER 11 | EMAIL TO J. TILL REGARDING UPCOMING HEARING ON MOTION TO WITHDRAWAL. | 0.10 | 22.00 |
| | | | *Total Services For Pamela Nelson* | *1.30* | *286.00* |
| **James Till** | | | | | |
| 10/04/2010 | Case Administration | CHAPTER 11 | DRAFT/REVISE/ANAYSIS REGARDING RESPONSE TO COMMITTEE'S OBJECTION. | 0.10 | 63.00 |
| 10/13/2010 | Case Administration | CHAPTER 11 | ATTENTION TO ISSUES AND ACTIONS TO BE TAKEN. | 1.20 | 756.00 |
| 10/20/2010 | Case Administration | CHAPTER 11 | REVIEW MOTION TO WITHDRAW. | 0.20 | 126.00 |
| 10/21/2010 | Case Administration | CHAPTER 11 | CORRESPOND WITH P. NELSON REGARDING HEARING ON MOTION TO WITHDRAWAL. | 0.10 | 63.00 |
| 10/24/2010 | Case Administration | | CORRESPONDENCE WITH D. WHITE | 0.10 | 63.00 |

| | | | | | |
|---|---|---|---|---|---|
| | Administration | CHAPTER 11 | REGARDING STATUS OF CREDITOR NEGOTIATIONS. | | |
| 10/25/2010 | Case Administration | CHAPTER 11 | CORRESPONDENCE WITH D. PAHL REGARDING COMMITTEE'S INFORMATION REQUEST. | 0.10 | 63.00 |
| 10/27/2010 | Case Administration | CHAPTER 11 | REVIEW EMAIL FROM P. NELSON REGARDING STATUS OF PHONE CALL WITH D. WHITE. | 0.10 | 63.00 |
| 10/27/2010 | Case Administration | CHAPTER 11 | OFFICE CONFERENCE WITH P. NELSON REGARDING REJECTING EXECUTORY CONTRACT. | 0.10 | 63.00 |
| | | | *Total Services For James Till* | *2.00* | *1,260.00* |
| | | | **Total Services For WHITE, DON** | **4.60** | **2,191.00** |
| | | | **Grand Totals Services:** | **4.60** | **2,191.00** |

**The Lobel Firm, LLP - Service Report by Client**

10/01/2010 - 10/31/2010

| Client: | **WHITE, DON** | User: | **All Users** | Activity Type: | **Claims Admin and Objections** | Billable Type: | **All Types** |

| Date | Activity | Project | Description | Time/Cost | Billable/Sell |
|------|----------|---------|-------------|-----------|---------------|
| **WHITE, DON** | | | | | |
| **James Till** | | | | | |
| 10/10/2010 | Claims Admin and Objections | CHAPTER 11 | CORRESPONDENCE WITH D. WHITE REGARDING STATUS OF COMMITTEE NEGOTIATIONS. | 0.10 | 63.00 |
| 10/11/2010 | Claims Admin and Objections | CHAPTER 11 | CORRESPONDENCE WITH D. PAHL REGARDING STATUS. | 0.10 | 63.00 |
| 10/18/2010 | Claims Admin and Objections | CHAPTER 11 | TELEPHONE CONFERENCE WITH D. PAHL REGARDING CREDITOR NEGOTIATIONS; ATTENTION TO ISSUES REGARDING SAME. | 0.40 | 252.00 |
| 10/29/2010 | Claims Admin and Objections | CHAPTER 11 | TELEPHONE CONFERENCE WITH D. WHITE REGARDING CREDITOR NEGOTIATIONS. | 0.20 | 126.00 |
| | | | *Total Services For James Till* | *0.80* | *504.00* |
| | | | **Total Services For WHITE, DON** | **0.80** | **504.00** |
| | | | **Grand Totals Services:** | **0.80** | **504.00** |

## The Lobel Firm, LLP - Service Report by Client

**10/01/2010 - 10/31/2010**

| Client: | **WHITE, DON** | User: | **All Users** | Activity Type: | **Fee/Employment Applications** | Billable Type: | **All Types** |

| Date | Activity | Project | Description | Time/Cost | Billable/Sell |
|------|----------|---------|-------------|-----------|---------------|
| **WHITE, DON** | | | | | |
| **Pamela Nelson** | | | | | |
| 10/01/2010 | Fee/Employment Applications | CHAPTER 11 | DRAFT SEPTEMBER PROFESSIONAL FEE STATEMENT. | 0.30 | 66.00 |
| 10/04/2010 | Fee/Employment Applications | CHAPTER 11 | REVIEW/FINALIZE SEPTEMBER PROFESSIONAL FEE STATEMENT FOR SERVICE. | 0.20 | 44.00 |
| 10/04/2010 | Fee/Employment Applications | CHAPTER 11 | PREPARE SEPTEMBER PROFESSIONAL FEE STATEMENT FOR SUBMISSION TO UNITED STATES TRUSTEE. | 0.20 | 44.00 |
| 10/04/2010 | Fee/Employment Applications | CHAPTER 11 | SERVE INTERESTED PARTIES PROFESSIONAL FEE STATEMENT. | 0.20 | 44.00 |
| 10/04/2010 | Fee/Employment Applications | CHAPTER 11 | CALENDAR DEADLINE FOR FILING OBJECTIONS TO FEE STATEMENT. | 0.10 | 22.00 |
| | | | *Total Services For Pamela Nelson* | *1.00* | *220.00* |
| **James Till** | | | | | |
| 10/04/2010 | Fee/Employment Applications | CHAPTER 11 | REVIEW/REVISE SEPTEMBER PROFESSIONAL FEE STATEMENT. | 0.10 | 63.00 |
| | | | *Total Services For James Till* | *0.10* | *63.00* |
| | | | **Total Services For WHITE, DON** | **1.10** | **283.00** |
| | | | **Grand Totals Services:** | **1.10** | **283.00** |

**The Lobel Firm, LLP - Service Report by Client**

10/01/2010 - 10/31/2010

| Client: | WHITE, DON | User: | All Users | Activity Type: | Plan and Disclosure Statement | Billable Type: | All Types |

| Date | Activity | Project | Description | Time/Cost | Billable/Sell |
|------|----------|---------|-------------|-----------|---------------|
| **WHITE, DON** | | | | | |
| **Tavi Flanagan** | | | | | |
| 10/20/2010 | Plan and Disclosure Statement | CHAPTER 11 | CORRESPONDENCE WITH J. TILL RE: OBJECTION TO DISCLOSURE STATEMENT AND RESPONSE THERETO | 0.10 | 66.00 |
| 10/21/2010 | Plan and Disclosure Statement | CHAPTER 11 | REVIEW AND ANALYSIS OF OBJECTION TO APPROVAL OF DISCLOSURE STATEMENT AND RELATED ISSUES | 1.00 | 660.00 |
| 10/22/2010 | Plan and Disclosure Statement | CHAPTER 11 | REVIEW AND ANALYSIS OF DISCLOSURE STATEMENT OBJECTIONS FILED BY OFFICIAL COMMITTEE OF UNSECURED CREDITORS | 0.20 | 132.00 |
| 10/22/2010 | Plan and Disclosure Statement | CHAPTER 11 | CONFERENCE CALL WITH J. TILL RE: DISCLOSURE STATEMENT OBJECTIONS FILED BY OFFICIAL COMMITTEE OF UNSECURED CREDITORS; RESPONSE THERETO | 0.40 | 264.00 |
| 10/24/2010 | Plan and Disclosure Statement | CHAPTER 11 | REVIEW AND ANALYSIS OF DISCLOSURE STATEMENT OBJECTIONS FILED BY OFFICIAL COMMITTEE OF UNSECURED CREDITORS | 1.20 | 792.00 |
| 10/24/2010 | Plan and Disclosure Statement | CHAPTER 11 | DRAFT RESPONSE TO DISCLOSURE STATEMENT OBJECTIONS FILED BY OFFICIAL COMMITTEE OF UNSECURED CREDITORS | 5.40 | 3,564.00 |
| 10/25/2010 | Plan and Disclosure Statement | CHAPTER 11 | CORRESPOND WITH J. TILL AND P. NELSON RE: RESPONSE TO COMMITTEE'S OBJECTIONS TO DISCLOSURE STATEMENT | 0.10 | 66.00 |
| 10/25/2010 | Plan and Disclosure Statement | CHAPTER 11 | DRAFT RESPONSE TO COMMITTEE'S OBJECTIONS TO DISCLOSURE STATEMENT | 1.80 | 1,188.00 |
| 10/28/2010 | Plan and Disclosure Statement | CHAPTER 11 | PREPARE RESPONSE TO DISCLOSURE STATEMENT OBJECTIONS | 0.80 | 528.00 |
| 10/28/2010 | Plan and Disclosure Statement | CHAPTER 11 | DRAFT FIRST AMENDED PLAN OF REORGANIZATION | 1.40 | 924.00 |
| 10/28/2010 | Plan and Disclosure Statement | CHAPTER 11 | DRAFT FIRST AMENDED DISCLOSURE STATEMENT | 2.40 | 1,584.00 |
| 10/31/2010 | Plan and Disclosure Statement | CHAPTER 11 | REVISE PLAN OF REORGANIZATION | 0.80 | 528.00 |
| 10/31/2010 | Plan and Disclosure Statement | CHAPTER 11 | REVISE DISCLOSURE STATEMENT | 1.20 | 792.00 |
| 10/31/2010 | Plan and Disclosure Statement | CHAPTER 11 | DRAFT RESPONSE TO COMMITTEE'S OBJECTION TO DISCLOSURE STATEMENT; VARIOUS CORRESPONDENCE AND COMMUNICATIONS WITH RESPECT THERETO | 1.20 | 792.00 |
| | | | *Total Services For Tavi Flanagan* | *18.00* | *11,880.00* |
| **William Lobel** | | | | | |
| 10/22/2010 | Plan and Disclosure Statement | CHAPTER 11 | REVIEW SUMMARY OF FINANCIAL CONDITION AND RELATED ISSUES. | 0.20 | 180.00 |
| 10/31/2010 | Plan and Disclosure Statement | CHAPTER 11 | REVIEW REVISED DISCLOSURE STATEMENT. | 0.30 | 270.00 |

| Date | | | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/31/2010 | Statement Plan and Disclosure Statement | CHAPTER 11 | REVIEW DRAFT RESPONSE TO OBJECTIONS TO DISCLOSURE STATEMENT. | 0.40 | 360.00 |
| | | | *Total Services For William Lobel* | *0.90* | *810.00* |
| **Pamela Nelson** | | | | | |
| 10/26/2010 | Plan and Disclosure Statement | CHAPTER 11 | REVIEW EMAIL FROM T. FLANAGAN REGARDING RESPONSE TO COMMITTEE'S OBJECTION TO DISCLOSURE STATEMENT. | 0.10 | 22.00 |
| 10/26/2010 | Plan and Disclosure Statement | CHAPTER 11 | PHONE CALL WITH A. BLACK REGARDING NEVADA'S DISPUTE RESOLUTION PROCEDURES. | 0.10 | 22.00 |
| 10/26/2010 | Plan and Disclosure Statement | CHAPTER 11 | EMAIL TO D. WHITE AND L. WHITE REGARDING ADDITIONAL INFORMATION REGARDING EXECUTORY CONTRACTS. | 0.10 | 22.00 |
| 10/26/2010 | Plan and Disclosure Statement | CHAPTER 11 | EMAIL TO T. FLANAGAN REGARDING STATUS OF DISPUTE RESOLUTION PROCEDURES AND EXECUTORY CONTRACT INFORMATION. | 0.10 | 22.00 |
| 10/26/2010 | Plan and Disclosure Statement | CHAPTER 11 | CHECK COURT WEBSITE FOR NEVADA'S DISPUTE RESOLUTION PROCEDURES. | 0.20 | 44.00 |
| 10/27/2010 | Plan and Disclosure Statement | CHAPTER 11 | REVIEW AND RESPOND TO EMAIL FROM L. WHITE REGARDING EXECUTORY CONTRACTS AND LEASES. | 0.10 | 22.00 |
| 10/27/2010 | Plan and Disclosure Statement | CHAPTER 11 | PHONE CALL WITH D. WHITE REGARDING ASSUMING EXECUTORY CONTRACTS/LEASES. | 0.10 | 22.00 |
| 10/27/2010 | Plan and Disclosure Statement | CHAPTER 11 | EMAIL TO J. TILL REGARDING PHONE CALL WITH D. WHITE. | 0.10 | 22.00 |
| 10/28/2010 | Plan and Disclosure Statement | CHAPTER 11 | MEETING WITH J. TILL REGARDING REJECTING EXECUTORY CONTRACT. | 0.10 | 22.00 |
| 10/28/2010 | Plan and Disclosure Statement | CHAPTER 11 | EMAIL TO D. WHITE REGARDING REJECTING EXECUTORY CONTRACTS. | 0.10 | 22.00 |
| 10/28/2010 | Plan and Disclosure Statement | CHAPTER 11 | REVISE EXHIBIT 1 REGARDING EXECUTORY CONTRACTS AND UNEXPIRED LEASES. | 0.10 | 22.00 |
| | | | *Total Services For Pamela Nelson* | *1.20* | *264.00* |
| **James Till** | | | | | |
| 10/01/2010 | Plan and Disclosure Statement | CHAPTER 11 | OFFICE CONFERENCE WITH W. LOBEL REGARDING RESPONSE TO COMMITTEE. | 0.10 | 63.00 |
| 10/01/2010 | Plan and Disclosure Statement | CHAPTER 11 | TELEPHONE CONFERENCE WITH D. WHITE REGARDING RESPONSE TO COMMITTEE INQUIRY AND RELATED ISSUES. | 0.50 | 315.00 |
| 10/01/2010 | Plan and Disclosure Statement | CHAPTER 11 | REVISE LETTER RESPONSE TO D. PAHL; ATTENTION TO EXHIBITS REGARDING SAME. | 4.20 | 2,646.00 |
| 10/18/2010 | Plan and Disclosure Statement | CHAPTER 11 | TELEPHONE CONFERENCE WITH D. WHITE REGARDING STATUS OF CREDITOR NEGOTIATIONS. | 0.80 | 504.00 |
| 10/19/2010 | Plan and Disclosure Statement | CHAPTER 11 | TELEPHONE CONFERENCE WITH S. RICHARDSON REGARDING COMMITTEE'S INFORMATION REQUEST AND ACTIONS TO BE TAKEN, ATTENTION TO SAME; CORRESPONDENCE WITH D. WHITE REGARDING SAME. | 0.60 | 378.00 |
| 10/21/2010 | Plan and Disclosure Statement | CHAPTER 11 | REVIEW COMMITTEE'S OBJECTION AND CONFER WITH T. FLANAGAN REGARDING RESPONSE TO | 0.40 | 252.00 |

| Date | | | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/22/2010 | Plan and Disclosure Statement | CHAPTER 11 | COMMITTEE'S OBJECTION. CONFERENCE CALL WITH T. FLANAGAN REGARDING DISCLOSURE STATEMENT OBJECTIONS FILED BY OFFICIAL COMMITTEE OF UNSECURED CREDITORS; ATTENTION TO ISSUES REGARDING SAME. | 0.60 | 378.00 |
| 10/24/2010 | Plan and Disclosure Statement | CHAPTER 11 | CORRESPONDENCE TO D. PAHL REGARDING COMMITTEE NEGOTIATIONS. | 0.10 | 63.00 |
| 10/24/2010 | Plan and Disclosure Statement | CHAPTER 11 | DRAFT CORRESPONDENCE TO D. PAHL REGARDING RESPONSES TO COMMITTEE INFORMATION REQUESTS. | 1.80 | 1,134.00 |
| 10/25/2010 | Plan and Disclosure Statement | CHAPTER 11 | CORRESPOND WITH T. FLANAGAN AND P. NELSON REGARDING RESPONSE TO COMMITTEE'S OBJECTIONS TO DISCLOSURE STATEMENT. | 0.10 | 63.00 |
| 10/25/2010 | Plan and Disclosure Statement | CHAPTER 11 | FOLLOW-ON TELEPHONE CONFERENCE WITH D. WHITE AND S. RICHARDSON REGARDING PLAN AND DISCLOSURE STATEMENT ISSUES AND ACTIONS TO BE TAKEN; ATTENTION TO ISSUES REGARDING SAME. | 0.80 | 504.00 |
| 10/25/2010 | Plan and Disclosure Statement | CHAPTER 11 | CONFERENCE CALL WITH D. WHITE, W. LOBEL AND S. RICHARDSON REGARDING PLAN AND DISCLOSURE STATEMENT ISSUES, ACTIONS TO BE TAKEN. | 1.10 | 693.00 |
| 10/27/2010 | Plan and Disclosure Statement | CHAPTER 11 | TELEPHONE CONFERENCE WITH D. WHITE REGARDING ACTIONS TO BE TAKEN. | 0.20 | 126.00 |
| 10/28/2010 | Plan and Disclosure Statement | CHAPTER 11 | VOICEMAIL TO D. PAHL REGARDING STATUS. | 0.10 | 63.00 |
| 10/28/2010 | Plan and Disclosure Statement | CHAPTER 11 | CONFER WITH T. FLANAGAN REGARDING RESPONSE TO COMMITTEE'S OBJECTION TO DISCLOSURE STATEMENT. | 0.10 | 63.00 |
| 10/28/2010 | Plan and Disclosure Statement | CHAPTER 11 | CONFER WITH P. NELSON REGARDING RESPONSE TO COMMITTEE'S OBJECTION TO DISCLOSURE STATEMENT. | 0.10 | 63.00 |
| 10/28/2010 | Plan and Disclosure Statement | CHAPTER 11 | CONFER WITH P. NELSON REGARDING PLAN ISSUES REGARDING TREATMENT OF EXECUTORY CONTRACTS; ANALYSIS REGARDING SAME. | 0.20 | 126.00 |
| 10/28/2010 | Plan and Disclosure Statement | CHAPTER 11 | TELEPHONE CONFERENCE WITH D. WHITE REGARDING WEYERHAUSER ISSUES, CREDITORS COMMITTEE ISSUES. | 0.20 | 126.00 |
| 10/29/2010 | Plan and Disclosure Statement | CHAPTER 11 | TELEPHONE CONFERENCE WITH D. PAHL REGARDING COMMITTEE ISSUES. | 0.10 | 63.00 |
| 10/31/2010 | Plan and Disclosure Statement | CHAPTER 11 | ATTENTION TO RESPONSE TO COMMITTEE'S OBJECTION TO DISCLOSURE STATEMENT. | 0.20 | 126.00 |
| 10/31/2010 | Plan and Disclosure Statement | CHAPTER 11 | CORRESPONDENCE TO D.W HITE, S. RICHARDSON AND L. WHITE REGARDING RESPONSE TO COMMITTEE'S OBJECTION AND AMENDED PLAN AND DISCLOSURE STATEMENT ISSUES. | 0.30 | 189.00 |
| 10/31/2010 | Plan and Disclosure Statement | CHAPTER 11 | REVIEW AND REVISE RESPONSE TO COMMITTEE'S OBJECTION TO DISCLOSURE STATEMENT. | 0.90 | 567.00 |
| | | | *Total Services For James Till* | *13.50* | *8,505.00* |
| | | | **Total Services For WHITE, DON** | **33.60** | **21,459.00** |

**Grand Totals Services:**      **33.60**      **21,459.00**

| In re: DON GROVER WHITE, | (Short Title) | Chapter 11 Case No.: BK-S-10-19402-LBR |
|---|---|---|
| | Debtor and Debtor-in-Possession | |

## CERTIFICATE OF SERVICE

Pursuant to FRBP 7005 and FRCP 5(b), I certify that I am an employee of Law Offices of Amy N. Tirre, that I am over the age of 18 and not a party to the above-referenced case, and that on November 3, 2010 I served the **PROFESSIONAL FEE STATEMENT NO. 6 (October 2010)** as indicated:

_____      **BY NOTICE OF ELECTRONIC FILING**: through Electronic Case Filing System of the United States Bankruptcy Court, District of Nevada, to the individuals and/or entities at their email addresses as set forth below:

_____      **BY HAND DELIVERY VIA COURIER**: by causing hand delivery of the Document listed above via OC Courier Service to the persons at the addresses set forth below.

__X__      **BY MAIL**: by placing the document listed above in a sealed envelope with Postage thereon fully prepaid in the United States Mail at Newport Beach, California, and addressed as set forth below. I am readily familiar with my office's practice of collection and processing correspondence for mailing. Under that practice it would be deposited with the U.S. Postal Service on 3 November 2010, with postage thereon fully prepaid in the ordinary course of business.

| Don Grover White<br>2204 Paiute Meadows Drive<br>Las Vegas, NV 89134 | Office of the United States Trustee<br>Attn: J. Michal Bloom, Esq.<br>300 Las Vegas Blvd. South, Suite 4300<br>Las Vegas, NV 89101 |
|---|---|
| Counsel for Creditor's Committee<br>Douglas R. Pahl<br>Perkins Coie LLP<br>1120 NW Couch Street, 10th Floor<br>Portland, Oregon 97209 | |

## AND THE ATTACHED SERVICE LIST WITHOUT ATTACHMENTS.

[X]      (BY MAIL) I placed a true copy of the foregoing document in a sealed envelope addressed to each interested party, as stated on the attached service list. I placed each such envelope, with postage thereon fully prepaid, for collection and mailing at The Lobel Firm, LLP, Newport Beach, California. I am readily familiar with The Lobel Firm, LLP's practice for collection and processing of correspondence for mailing with the United States Postal Service. Under that practice, the correspondence would be deposited in the United States Postal Service on that same day in the ordinary course of business.

DATED this November 3, 2010.

_An Employee of The Lobel Firm, LLP_

6369

DEBTOR
Don Grover White
2204 Paiute Meadows Drive
Las Vegas, NV 89134

Creditor's Committee
Hoyt Henson, Account Mgr
Republic Credit One, LP
3214 W. Park Row Drive
Arlington, TX 76013

Creditor's Committee
Julie MacHale, VP
Weyerhaeuser Realty Investors
8105 Irvine Center Dr., Ste. 420
Irvine, CA 92618

Housing Capital Company        RSN
c/o HOF Financial I LLC
Attn: Russ Wakeham
3200 West Bristol St., Ste 800
Costa Mesa, CA 92626

J. Michal Bloom
Office of the U.S. Trustee
300 Las Vegas Blvd., S, Suite 4300
Las Vegas, Nevada 89101

Creditor's Committee
Eleissa C. Lavelle, Esq.
Counsel for Iota White, LLC/ Duane Morris, LLP
100 N City Parkway, Ste 1560
Las Vegaas, NV 89106

Richard M. Lorenzen, Esq.        RSN
Perkins Coie Brown & Bain, PA
2901 North Central Ave., Ste 200
Phoenix, AZ 85012-2788

Bank of the West        RSN
c/o Walter W. Gouldsbury III, Esq.
Jeffer Mangels Butler & Mitchell LLP
Two Embarcadero Center, 5th Floor
San Francisco, CA 94111

Counsel for Creditor's Committee
Douglas R. Pahl
Perkins Coie LLP
1120 NW Couch Street, 10th Floor
Portland, Oregon 97209

Creditor's Committee
Zachariah Larson, Esq.
Larson & Stephens
810 S Casino Center Blvd., Suite 104
Las Vegas, NV 89101

Joseph A.G. Sakay, Esq.        RSN
Hillis Clark Martin & Peterson, P.S.
1221 Second Ave., Ste. 500
Seattle, WA 98101-2925

Robert R. Kinas, Esq.        RSN
Nishat Baig, Esq.
Snell & Wilmer, L.L.P.
3883 Howard Hughes Pkwy, Ste 1100
Las Vegas, NV 89169

William N. Lobel (State Bar No. 93202)
Mike D. Neue (State Bar No. 179303)
James E. Till (State Bar No. 200464)
THE LOBEL FIRM, LLP
840 Newport Center Drive, Suite 750
Newport Beach, CA 92660
Telephone:     (949) 999-2860
Facsimile:      (949) 999-2870

## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEVADA

| In re:<br><br>DON GROVER WHITE,<br>aka DON G. WHITE,<br><br>Debtor and Debtor-in-Possession | Chapter 11 Case Number BK-S-10-19402-LBR<br><br>**Professional Fee Statement**<br>Number: 7<br>Period: November 2010 |
|---|---|

| | |
|---|---|
| 1. Name of Professional: | THE LOBEL FIRM, LLP |
| 2. Date of entry of order approving employment of the professional: | *8/09/10* |
| 3. Total amount of pre-petition payments received by the professional: | $308,830.77 |
| 4. Less: Total amount of pre-petition services rendered and expenses: | $231,201.30 |
| 5. Balance of funds remaining on date of filing of petition: | $ 77,629.47 |
| 6. Less: Total amount of all services rendered per prior fee statements: (Line 6 is not used when filing Statement Number 1). | $142,598.20 |
| 7. Less: Total amount of services and expenses this reporting period: | $ 35,133.92 |
| 8. Balance of funds remaining for next reporting period: | $ N/A |

DETAILED DOCUMENTATION SUPPORTING THE PROFESSIONAL FEES EARNED AND THE EXPENSES INCURRED DURING THIS REPORTING PERIOD HAS BEEN SERVED ON THE UNITED STATES TRUSTEE. A COPY OF THE DETAILED DOCUMENTATION WILL BE PROVIDED BY THE PROFESSIONAL TO ANY PARTY UPON REQUEST. THE PROFESSIONAL WILL REQUEST PAYMENT FROM THE DEBTOR FOR THE AMOUNT STATED IN ITEM 7 ABOVE WITHOUT FURTHER NOTICE OR HEARING UNLESS AN OBJECTION IS FILED WITH THE CLERK OF THE COURT AND SERVED ON THE PROFESSIONAL NAMED ABOVE WITHIN 10 DAYS FROM THE DATE OF SERVICE OF THIS STATEMENT.   [Served on 12/7/10]

| | |
|---|---|
| 9. Total number of pages attached hereto: | |

The above is a true and correct statement of fees earned and expenses incurred during the indicated reporting period.

Dated: December 7, 2010

*Signature of Professional*

Type Name of Professional

The Lobel Firm, LLP
James E. Till

6369

Exhibit "D"
Page 138

**IN RE WHITE, DON**

**CONSOLIDATED MATTER SUMMARY**
**FOR THE PERIOD:  11/01/2010 – 11/30/2010**

| Matter Name | Fees | Costs | Total |
|---|---|---|---|
| BUSINESS ANALYSIS | 924.00 | 0.00 | 924.00 |
| BUSINESS OPERATIONS | 3256.00 | 0.00 | 3256.00 |
| CASE ADMINISTRATION | 2598.00 | 0.00 | 2598.00 |
| CLAIMS ADMIN AND OBJECTIONS | 126.00 | 0.00 | 126.00 |
| EXPENSES | 0.00 | 185.92 | 185.92 |
| FEE/EMPLOYMENT APPLICATIONS | 324.00 | 0.00 | 324.00 |
| FEE/EMPLOYMENT OBJECTIONS | 3327.00 | 0.00 | 3327.00 |
| PLAN AND DISCLOSURE STATEMENT | 24393.00 | 0.00 | 24393.00 |
| **Total Fees & Costs For This Period** | **$34,948.00** | **$ 185.92** | **$35,133.92** |

5006

**The Lobel Firm, LLP - Service Report by User**

11/01/2010 - 11/30/2010

Client: **WHITE, DON**   User: **All Employees**   Project Type: **All Types**   Activity Type: **All Types**   Expense Type: **All Types**

**Time/Cost** **Billable/Sell**

**Tavi Flanagan**

| | Total Services For Tavi Flanagan | 13.90 | 9,174.00 |
|---|---|---|---|

**William Lobel**

| | Total Services For William Lobel | 1.20 | 1,080.00 |
|---|---|---|---|

**Pamela Nelson**

| | Total Services For Pamela Nelson | 16.60 | 3,652.00 |
|---|---|---|---|

**James Till**

| | Total Services For James Till | 33.40 | 21,042.00 |
|---|---|---|---|
| | Total Expense For James Till | 185.92 | 185.92 |
| | Total For James Till | | 21,227.92 |

| | Grand Total Services | 65.10 | 34,948.00 |
|---|---|---|---|
| | Grand Total Expense | 185.92 | 185.92 |
| | Grand Total | | 35,133.92 |

Exhibit "D"
Page 140

**The Lobel Firm, LLP - Service Report by User**

11/01/2010 -
11/30/2010

Client: **WHITE, DON**    User: **All Employees**    Project Type: **All Types**    Activity Type: **Business Analysis**

| Date | ID | Client | Project | Description | Time/Cost | Billable/Sell |
|------|-----|--------|---------|-------------|-----------|---------------|
| **Tavi Flanagan** | | | | | | |
| 11/05/2010 | time:45715 | WHITE, DON | CHAPTER 11 | REVIEW AND ANALYSIS OF ISSUES REGARDING REQUEST TO APPOINT EXAMINER | 1.40 | 924.00 |
| | | | | **Total Services For Tavi Flanagan** | **1.40** | **924.00** |
| | | | | **Grand Total Services** | **1.40** | **924.00** |

**The Lobel Firm, LLP - Service Report by User**

11/01/2010 -
11/30/2010

Client: **WHITE, DON**    User: **All Employees**    Project Type: **All Types**    Activity Type: **Business Operations**

| Date | ID | Client | Project | Description | Time/Cost | Billable/Sell |
|------|-----|--------|---------|-------------|-----------|---------------|
| **Pamela Nelson** | | | | | | |
| 11/09/2010 | time:45725 | WHITE, DON | CHAPTER 11 | EMAIL TO L. WHITE AND S. RICHARDSON FORM 26 AS REQUIRED BY BANKRUPTCY RULE 2015.3. | 0.10 | 22.00 |
| 11/09/2010 | time:45735 | WHITE, DON | CHAPTER 11 | MEETING WITH J. TILL REGARDING OBTAINING HEARING TRANSCRIPTS. | 0.10 | 22.00 |
| 11/12/2010 | time:45781 | WHITE, DON | CHAPTER 11 | EMAIL TO L. WHITE REGARDING OCTOBER'S MONTHLY OPERATING REPORT. | 0.10 | 22.00 |
| 11/22/2010 | time:45975 | WHITE, DON | CHAPTER 11 | REVIEW EMAIL FROM L. WHITE REGARDING OCTOBER'S MONTHLY OPERATING REPORT. | 0.10 | 22.00 |
| 11/22/2010 | time:45976 | WHITE, DON | CHAPTER 11 | REVIEW OCTOBER'S MONTHLY OPERATING REPORT. | 0.40 | 88.00 |
| 11/22/2010 | time:45977 | WHITE, DON | CHAPTER 11 | EMAIL TO L. WHITE REGARDING CHANGES TO MONTHLY OPERATING REPORT. | 0.10 | 22.00 |
| 11/22/2010 | time:45979 | WHITE, DON | CHAPTER 11 | REVIEW/RESPOND TO EMAIL FROM L. WHITE REGARDING MONTHLY OPERATING REPORT. | 0.10 | 22.00 |
| 11/22/2010 | time:45980 | WHITE, DON | CHAPTER 11 | PHONE CALL WITH L. WHITE REGARDING MONTHLY OPERATING REPORT. | 0.10 | 22.00 |
| 11/22/2010 | time:45981 | WHITE, DON | CHAPTER 11 | EMAIL TO A. BLACK REGARDING FILING OF THE MONTHLY OPERATING REPORT. | 0.10 | 22.00 |
| 11/22/2010 | time:45982 | WHITE, DON | CHAPTER 11 | RECEIPT/REVIEW OCTOBER'S MONTHLY OPERATING REPORT. | 0.10 | 22.00 |
| 11/22/2010 | time:45983 | WHITE, DON | CHAPTER 11 | EMAIL TO A. BLACK MONTHLY OPERATING REPORT FOR FILING. | 0.10 | 22.00 |
| 11/22/2010 | time:45984 | WHITE, DON | CHAPTER 11 | PREPARE MONTHLY OPERATING REPORT FOR SUBMISSION TO US TRUSTEE. | 0.20 | 44.00 |
| 11/22/2010 | time:45985 | WHITE, DON | CHAPTER 11 | SERVE INTERESTED PARTIES MONTHLY OPERATING REPORT. | 0.20 | 44.00 |
| 11/24/2010 | time:46000 | WHITE, DON | CHAPTER 11 | PREPARE COURTESY COPY OF PLEADING FOR FORWARDING TO COURT/CHAMBERS. | 0.20 | 44.00 |
| 11/24/2010 | time:46001 | WHITE, DON | CHAPTER 11 | PREPARE PERIODIC REPORT FOR SUBMISSION TO US TRUSTEE. | 0.20 | 44.00 |
| | | | | **Total Services For Pamela Nelson** | **2.20** | **484.00** |
| **James Till** | | | | | | |
| 11/09/2010 | time:46757 | WHITE, DON | CHAPTER 11 | CONFER WITH P. NELSON REGARDING 2015.3 PERIODIC REPORTS. | 0.10 | 63.00 |
| 11/12/2010 | time:46633 | WHITE, DON | CHAPTER 11 | TELEPHONE CONFERENCE WITH D. WHITE REGARDING PERIODIC REPORTS AND ACTIONS TO BE TAKEN. | 0.50 | 315.00 |
| 11/21/2010 | time:46655 | WHITE, DON | CHAPTER 11 | REVIEW/ANALYSIS OF 2015.3 REPORTS. | 1.10 | 693.00 |
| 11/21/2010 | time:46606 | WHITE, DON | CHAPTER 11 | CORRESPONDENCE WITH D. WHITE REGARDING 2015.3 PERIODIC REPORTS. | 0.20 | 126.00 |

| | | | | |
|---|---|---|---|---|
| 11/22/2010time:46607WHITE, DON | CHAPTER 11 | REVIEW AND REVISE 2015.3 PERIODIC REPORTS. | 1.70 | 1,071.00 |
| 11/22/2010time:46608WHITE, DON | CHAPTER 11 | TELEPHONE CONFERENCE WITH D. WHITE, S. RICHARDSON AND L. WHITE REGARDING 2015.3 PERIODIC REPORTS. | 0.80 | 504.00 |
| | | **Total Services For James Till** | **4.40** | **2,772.00** |

|  | | |
|---|---|---|
| **Grand Total Services** | **6.60** | **3,256.00** |

## The Lobel Firm, LLP - Service Report by User

11/01/2010 -
11/30/2010

Client: **WHITE, DON**    User: **All Employees**    Project Type: **All Types**    Activity Type: **Case Administration**

| Date | ID | Client | Project | Description | Time/Cost | Billable/Sell |
|------|-----|--------|---------|-------------|-----------|---------------|
| **William Lobel** | | | | | | |
| 11/05/2010 | time:45868 | WHITE, DON | CHAPTER 11 | TELEPHONE CONFERENCE WITH J. TILL REGARDING NEGOTIATIONS WITH CREDITORS COMMITTEE. | 0.10 | 90.00 |
| 11/08/2010 | time:45882 | WHITE, DON | CHAPTER 11 | REVIEW/ANALYSIS OF CORRESPONDENCE REGARDING EXAMINER MOTION. | 0.10 | 90.00 |
| 11/22/2010 | time:46124 | WHITE, DON | CHAPTER 11 | REVIEW §2015.3 FILING. | 0.30 | 270.00 |
| | | | | **Total Services For William Lobel** | **0.50** | **450.00** |
| **Pamela Nelson** | | | | | | |
| 11/01/2010 | time:45258 | WHITE, DON | CHAPTER 11 | CONDUCT PACER SEARCH/REVIEW COURT DOCKET REGARDING CASE. | 0.20 | 44.00 |
| 11/08/2010 | time:45710 | WHITE, DON | CHAPTER 11 | REVIEW COURT E-FILING NOTIFICATIONS AND CALENDARING OF SAME. | 0.10 | 22.00 |
| 11/09/2010 | time:45736 | WHITE, DON | CHAPTER 11 | EMAIL TO A. BLACK TO OBTAIN HEARING TRANSCRIPTS FOR 7/21/10 AND 11/8/10 HEARINGS. | 0.10 | 22.00 |
| 11/10/2010 | time:45738 | WHITE, DON | CHAPTER 11 | REVIEW/RESPOND TO EMAIL FORM A. BLACK REGARDING HEARING TRANSCRIPTS. | 0.10 | 22.00 |
| 11/10/2010 | time:45739 | WHITE, DON | CHAPTER 11 | EMAIL TO J. TILL REGARDING HEARING TRANSCRIPTS. | 0.10 | 22.00 |
| | | | | **Total Services For Pamela Nelson** | **0.60** | **132.00** |
| **James Till** | | | | | | |
| 11/01/2010 | time:46623 | WHITE, DON | CHAPTER 11 | TELEPHONE CONFERENCE WITH D. WHITE REGARDING ACTIONS TO BE TAKEN. | 0.10 | 63.00 |
| 11/01/2010 | time:46624 | WHITE, DON | CHAPTER 11 | TELEPHONE CONFERENCE WITH D. WHITE REGARDING ACTIONS TO BE TAKEN. | 0.30 | 189.00 |
| 11/01/2010 | time:46734 | WHITE, DON | CHAPTER 11 | EMAIL TO M. ARAKI REGARDING WHITE SERVICE ISSUES. | 0.10 | 63.00 |
| 11/01/2010 | time:46735 | WHITE, DON | CHAPTER 11 | TELEPHONE CONFERENCE WITH D. WHITE REGARDING ACTIONS TO BE TAKEN. | 0.10 | 63.00 |
| 11/03/2010 | time:46787 | WHITE, DON | CHAPTER 11 | TELEPHONE CONFERENCE WITH D. WHITE REGARDING CREDITOR INQUIRY. | 0.20 | 126.00 |
| 11/05/2010 | time:46625 | WHITE, DON | CHAPTER 11 | TELEPHONE CONFERENCE WITH A. TIRRE REGARDING HEARING PREP AND ACTIONS TO BE TAKEN. | 0.30 | 189.00 |
| 11/05/2010 | time:46481 | WHITE, DON | CHAPTER 11 | TELEPHONE CONFERENCE WITH W. LOBEL REGARDING NEGOTIATIONS WITH CREDITORS COMMITTEE. | 0.10 | 63.00 |
| 11/08/2010 | time:46629 | WHITE, DON | CHAPTER 11 | TELEPHONE CONFERENCE WITH A. TIRRE REGARDING ACTIONS TO BE TAKEN. | 0.30 | 189.00 |
| 11/08/2010 | time:46630 | WHITE, DON | CHAPTER 11 | TELEPHONE CONFERENCE WITH D. WHITE REGARDING ACTIONS TO BE TAKEN. | 0.10 | 63.00 |
| 11/08/2010 | time:46631 | WHITE, DON | CHAPTER 11 | TELEPHONE CONFERENCE WITH D. WHITE REGARDING ACTIONS TO BE TAKEN. | 0.50 | 315.00 |

| Date/Time | | Description | Hours | Amount |
|---|---|---|---|---|
| 11/09/2010time:46632WHITE, DON | CHAPTER 11 | TELEPHONE CONFERENCE WITH A. TIRRE REGARDING ACTIONS TO BE TAKEN. | 0.10 | 63.00 |
| 11/12/2010time:46772WHITE, DON | CHAPTER 11 | REVIEW AND REVISE NOTICE OF MOTION TO EXTEND EXCLUSIVITY. | 0.30 | 189.00 |
| 11/17/2010time:46635WHITE, DON | CHAPTER 11 | TELEPHONE CONFERENCE WITH D. WHITE REGARDING ACTIONS TO BE TAKEN. | 0.20 | 126.00 |
| 11/23/2010time:46691WHITE, DON | CHAPTER 11 | REVIEW 2015.3 REPORTS AND ATTENTION TO FILING ISSUES REGARDING SAME. | 0.40 | 252.00 |
| 11/30/2010time:46614WHITE, DON | CHAPTER 11 | CORRESPONDENCE WITH D. WHITE REGARDING CREDITOR INTEREST IN COMMITTEE. | 0.10 | 63.00 |
| | | **Total Services For James Till** | **3.20** | **2,016.00** |
| | | **Grand Total Services** | **4.30** | **2,598.00** |

**The Lobel Firm, LLP - Service Report by User**    11/01/2010 - 11/30/2010

Client: **WHITE, DON**    User: **All Employees**    Project Type: **All Types**    Activity Type: **Claims Admin and Objections**

| Date | ID | Client | Project | Description | Time/Cost | Billable/Sell |
|------|-----|--------|---------|-------------|-----------|---------------|
| **James Till** | | | | | | |
| 11/24/2010 | time:46634 | WHITE, DON | CHAPTER 11 | TELEPHONE CONFERENCE WITH D. WHITE REGARDING EXAMINER ISSUES AND ACTIONS TO BE TAKEN. | 0.20 | 126.00 |
| | | | | **Total Services For James Till** | **0.20** | **126.00** |
| | | | | **Grand Total Services** | **0.20** | **126.00** |

**The Lobel Firm, LLP - Service Report by User**

Client: **WHITE, DON**   User: **All Employees**   Project Type: **All Types**   Activity Type: **Expenses**   Expense Type: **All Types**

| Date | ID | Client | Project | Description | Time/Cost | Billable/Sell |
|------|-----|--------|---------|-------------|-----------|---------------|
| **James Till** | | | | | | |
| 11/09/2010 | exp:76 | WHITE, DON | CHAPTER 11 | ACCOMMODATIONS OUT OF TOWN FOR DISCLOSURE STATEMENT HEARING. | 185.92 | 185.92 |
| | | | | **Total Expense For James Till** | **185.92** | **185.92** |
| | | | | **Grand Total Expense** | **185.92** | **185.92** |

Exhibit "D"
Page 147

**The Lobel Firm, LLP - Service Report by User**

11/01/2010 -
11/30/2010

Client: **WHITE, DON**    User: **All Employees**    Project Type: **All Types**    Activity Type: **Fee/Employment Applications**

| Date | ID | Client | Project | Description | Time/Cost | Billable/Sell |
|------|-----|--------|---------|-------------|-----------|---------------|
| **Pamela Nelson** | | | | | | |
| 11/03/2010 | time:45640 | WHITE, DON | CHAPTER 11 | PREPARE OCTOBER'S PROFESSIONAL FEE STATEMENT. | 0.30 | 66.00 |
| 11/03/2010 | time:45656 | WHITE, DON | CHAPTER 11 | REVIEW/FINALIZE OCTOBER'S PROFESSIONAL FEE STATEMENT FOR SERVICE. | 0.20 | 44.00 |
| 11/03/2010 | time:45658 | WHITE, DON | CHAPTER 11 | SERVE INTERESTED PARTIES OCTOBER'S PROFESSIONAL FEE STATEMENT. | 0.20 | 44.00 |
| 11/03/2010 | time:45667 | WHITE, DON | CHAPTER 11 | PREPARE OCTOBER'S PROFESSIONAL FEE STATEMENT FOR SUBMISSION TO US TRUSTEE. | 0.20 | 44.00 |
| | | | | **Total Services For Pamela Nelson** | **0.90** | **198.00** |
| **James Till** | | | | | | |
| 11/03/2010 | time:46408 | WHITE, DON | CHAPTER 11 | REVIEW/REVISE PROFESSIONAL FEE STATEMENT. | 0.20 | 126.00 |
| | | | | **Total Services For James Till** | **0.20** | **126.00** |
| | | | | **Grand Total Services** | **1.10** | **324.00** |

**The Lobel Firm, LLP - Service Report by User**
<div align="right">11/01/2010 -<br>11/30/2010</div>

Client: **WHITE, DON**   User: **All Employees**   Project Type: **All Types**   Activity Type: **Fee/Employment Objections**

| Date | ID | Client | Project | Description | Time/Cost | Billable/Sell |
|------|-----|--------|---------|-------------|-----------|---------------|
| **Tavi Flanagan** | | | | | | |
| 11/23/2010 time:46361 | | WHITE, DON | CHAPTER 11 | DRAFT OPPOSITION TO COMMITTEE'S MOTION FOR APPOINTMENT OF EXAMINER | 2.80 | 1,848.00 |
| | | | | **Total Services For Tavi Flanagan** | **2.80** | **1,848.00** |
| **William Lobel** | | | | | | |
| 11/05/2010 time:45865 | | WHITE, DON | CHAPTER 11 | REVIEW MOTION FOR EXAMINER. | 0.10 | 90.00 |
| | | | | **Total Services For William Lobel** | **0.10** | **90.00** |
| **Pamela Nelson** | | | | | | |
| 11/24/2010 time:46004 | | WHITE, DON | CHAPTER 11 | REVISIONS TO LIMITED OPPOSITION. | 0.30 | 66.00 |
| | | | | **Total Services For Pamela Nelson** | **0.30** | **66.00** |
| **James Till** | | | | | | |
| 11/03/2010 time:46617 | | WHITE, DON | CHAPTER 11 | CORRESPONDENCE WITH S. RICHARDSON REGARDING ISSUES RELATED TO OPPOSITION TO COMMITTEE'S MOTION TO APPOINT EXAMINER. | 0.10 | 63.00 |
| 11/05/2010 time:46615 | | WHITE, DON | CHAPTER 11 | REVIEW/ANALYSIS OF COMMITTEE'S MOTION TO APPOINT EXAMINER. | 0.50 | 315.00 |
| 11/06/2010 time:46666 | | WHITE, DON | CHAPTER 11 | CORRESPONDENCE WITH W. LOBEL REGARDING EXAMINER ISSUES. | 0.10 | 63.00 |
| 11/08/2010 time:46622 | | WHITE, DON | CHAPTER 11 | TELEPHONE CALL WITH T. FLANAGAN RE: DISCLOSURE STATEMENT AND EXAMINER ISSUES; STRATEGY WITH RESPECT THERETO | 0.50 | 315.00 |
| 11/09/2010 time:46616 | | WHITE, DON | CHAPTER 11 | CORRESPONDENCE WITH S. RICHARDSON REGARDING HEARING ON COMMITTEE'S MOTION TO APPOINT EXAMINER. | 0.10 | 63.00 |
| 11/21/2010 time:46611 | | WHITE, DON | CHAPTER 11 | REVIEW AND REVISE EXAMINER MOTION. | 0.20 | 126.00 |
| 11/23/2010 time:46695 | | WHITE, DON | CHAPTER 11 | CORRESPONDENCE TO R. LORENZEN REGARDING 2015.3 REPORTS AND REQUEST TO CONTINUE HEARING ON EXAMINER MOTION. | 0.20 | 126.00 |
| 11/24/2010 time:46609 | | WHITE, DON | CHAPTER 11 | CORRESPONDENCE WITH D. WHITE REGARDING OPPOSITION TO EXAMINER MOTION. | 0.10 | 63.00 |
| 11/24/2010 time:46610 | | WHITE, DON | CHAPTER 11 | TELEPHONE CONFERENCE WITH D. WHITE REGARDING OPPOSITION TO EXAMINER MOTION. | 0.10 | 63.00 |
| 11/24/2010 time:46612 | | WHITE, DON | CHAPTER 11 | CONFER WITH T. FLANAGAN REGARDING OPPOSITION TO EXAMINER MOTION. | 0.10 | 63.00 |
| 11/24/2010 time:46613 | | WHITE, DON | CHAPTER 11 | CONFER WITH P. NELSON REGARDING FILING ISSUES RELATED TO OPPOSITION TO EXAMINER MOTION. | 0.10 | 63.00 |
| | | | | **Total Services For James Till** | **2.10** | **1,323.00** |

**Grand Total Services**    **5.30**    **3,327.00**

**The Lobel Firm, LLP - Service Report by User**                                  11/01/2010 -
                                                                                  11/30/2010

Client: **WHITE, DON**    User: **All Employees**    Project Type: **All Types**    Activity Type: **Plan and Disclosure Statement**

| Date | ID | Client | Project | Description | Time/Cost | Billable/Sell |
|------|-----|--------|---------|-------------|-----------|---------------|
| **Tavi Flanagan** | | | | | | |
| 11/01/2010 | time:45259 | WHITE, DON | CHAPTER 11 | REVISE AND FINALIZE RESPONSE TO COMMITTEE'S OBJECTION TO DISCLOSURE STATEMENT AND AMENDMENTS TO DISCLOSURE STATEMENT AND PLAN, AND EXHIBITS THERETO | 1.80 | 1,188.00 |
| 11/04/2010 | time:45714 | WHITE, DON | CHAPTER 11 | RESEARCH REGARDING PLAN AND DISCLOSURE STATEMENT ISSUES | 1.60 | 1,056.00 |
| 11/05/2010 | time:45716 | WHITE, DON | CHAPTER 11 | REVIEW AND ANALYSIS OF DISCLOSURE STATEMENT ISSUES | 0.60 | 396.00 |
| 11/08/2010 | time:45717 | WHITE, DON | CHAPTER 11 | RESEARCH RE: PLAN RELATED ISSUES | 0.80 | 528.00 |
| 11/08/2010 | time:45718 | WHITE, DON | CHAPTER 11 | CORRESPONDENCE RE: EXCLUSIVITY ISSUES | 0.20 | 132.00 |
| 11/08/2010 | time:45719 | WHITE, DON | CHAPTER 11 | TELEPHONE CALL WITH J. TILL RE: DISCLOSURE STATEMENT AND EXAMINER ISSUES; STRATEGY WITH RESPECT THERETO | 0.50 | 330.00 |
| 11/09/2010 | time:45720 | WHITE, DON | CHAPTER 11 | DRAFT MOTION TO EXTEND EXCLUSIVITY PERIOD | 1.80 | 1,188.00 |
| 11/09/2010 | time:45721 | WHITE, DON | CHAPTER 11 | RESEARCH RE: EXCLUSIVITY ISSUES | 0.60 | 396.00 |
| 11/09/2010 | time:46369 | WHITE, DON | CHAPTER 11 | REVIEW, ANALYSIS AND RESEARCH RE: PLAN AND EXCLUSIVITY RELATED MATTERS | 1.40 | 924.00 |
| 11/09/2010 | time:45722 | WHITE, DON | CHAPTER 11 | CORRESPONDENCE RE: EXCLUSIVITY MOTION AND RELATED ISSUES | 0.20 | 132.00 |
| 11/11/2010 | time:46373 | WHITE, DON | CHAPTER 11 | REVIEW AND ANALYSIS OF EXCLUSIVITY MATTERS | 0.20 | 132.00 |
| | | | | **Total Services For Tavi Flanagan** | **9.70** | **6,402.00** |
| **William Lobel** | | | | | | |
| 11/03/2010 | time:45815 | WHITE, DON | CHAPTER 11 | TELEPHONE CONFERENCE WITH J. TILL REGARDING CREDITOR COMMITTEE POSITION ON PLAN. | 0.10 | 90.00 |
| 11/05/2010 | time:45864 | WHITE, DON | CHAPTER 11 | REVIEW/ANALYSIS OF CORRESPONDENCE REGARDING SETTLEMEMT MEETING AND EXAMINER MOTION. | 0.10 | 90.00 |
| 11/05/2010 | time:45866 | WHITE, DON | CHAPTER 11 | REVIEW/ANALYSIS OF CORRESPONDENCE REGARDING SETTLEMENT; DRAFT CORRESPONDENCE REGARDING EXAMINER MOTION. | 0.10 | 90.00 |
| 11/18/2010 | time:46341 | WHITE, DON | CHAPTER 11 | CONFERENCE CALL WITH D. WHITE, S. RICHARDSON AND J. TILL REGARDING PLAN AND CREDITOR ISSUES. | 0.30 | 270.00 |
| | | | | **Total Services For William Lobel** | **0.60** | **540.00** |
| **Pamela Nelson** | | | | | | |
| 11/01/2010 | time:45066 | WHITE, DON | CHAPTER 11 | REVIEW AND RESPOND TO EMAIL FROM T. FLANAGAN REGARDING EXECUTORY CONTRACTS AND LEASES. | 0.10 | 22.00 |

| | | | | |
|---|---|---|---|---|
| 11/01/2010 time: 45067 WHITE, DON | CHAPTER 11 | REVIEW AND RESPOND TO EMAIL FROM J. TILL REGARDING EXECUTORY CONTRACTS AND LEASES. | 0.10 | 22.00 |
| 11/01/2010 time: 45092 WHITE, DON | CHAPTER 11 | PHONE CALL WITH M. ARAKI REGARDING AMENDED DISCLOSURE STATEMENT AND PLAN. | 0.10 | 22.00 |
| 11/01/2010 time: 45102 WHITE, DON | CHAPTER 11 | PHONE CALL WITH A. TIRRE REGARDING AMENDED DISCLOSURE STATEMENT AND PLAN. | 0.10 | 22.00 |
| 11/01/2010 time: 45104 WHITE, DON | CHAPTER 11 | PHONE CALL FROM S. RICHARDSON REGARDING EMAIL RECEIVED ON 10/31/10. | 0.10 | 22.00 |
| 11/01/2010 time: 45182 WHITE, DON | CHAPTER 11 | PHONE CALL WITH J. TILL AND M. ARAKI REGARDING EXECUTORY CONTRACT AND UNEXPIRED LEASES EXHIBIT. | 0.20 | 44.00 |
| 11/01/2010 time: 45183 WHITE, DON | CHAPTER 11 | EMAIL TO A. TIRRE REGARDING FILING OF REPLY TO OBJECTION, AMENDED DISCLOSURE STATEMENT, PLAN AND REDLINES. | 0.10 | 22.00 |
| 11/01/2010 time: 45248 WHITE, DON | CHAPTER 11 | PARTICIPATE IN TELEPHONE CONFERENCE WITH J. TILL, D. WHITE, S. RICHARDSON, L. WHITE REGARDING REPLY, DISCLOSURE STATEMENT AND PLAN. | 1.00 | 220.00 |
| 11/01/2010 time: 45249 WHITE, DON | CHAPTER 11 | PHONE CALL FROM M. ARAKI REGARDING SERVICE OF AMENDED DISCLOSURE STATEMENT AND PLAN. | 0.10 | 22.00 |
| 11/01/2010 time: 45250 WHITE, DON | CHAPTER 11 | REVISE EXHIBIT "1" TO PLAN. | 0.10 | 22.00 |
| 11/01/2010 time: 45251 WHITE, DON | CHAPTER 11 | PARTICIPATE IN TELEPHONE CONFERENCE WITH J. TILL AND T. FLANAGAN REGARDING FILING. | 0.20 | 44.00 |
| 11/01/2010 time: 45252 WHITE, DON | CHAPTER 11 | EMAIL SIGNATURE PAGES TO D. WHITE FOR SIGNATURE. | 0.10 | 22.00 |
| 11/01/2010 time: 45253 WHITE, DON | CHAPTER 11 | REVIEW EMAIL FROM S. RICHARDSON WITH ATTACHMENTS. | 0.10 | 22.00 |
| 11/01/2010 time: 45254 WHITE, DON | CHAPTER 11 | REVISE EXHIBIT 3 - LIQUIDATION ANALYSIS. | 0.10 | 22.00 |
| 11/01/2010 time: 45255 WHITE, DON | CHAPTER 11 | PHONE CALL TO D. WHITE REGARDING SIGNATURE PAGES. | 0.10 | 22.00 |
| 11/01/2010 time: 45256 WHITE, DON | CHAPTER 11 | GATHER EXHIBITS TO PLAN OF REORGANIZATION (11.01.10). | 0.20 | 44.00 |
| 11/01/2010 time: 45270 WHITE, DON | CHAPTER 11 | REVIEW AMENDED DISCLOSURE STATEMENT AND PLAN (NOVEMBER 1, 2010) | 0.50 | 110.00 |
| 11/01/2010 time: 45271 WHITE, DON | CHAPTER 11 | MAKE REVISIONS TO RESPONSE TO OBJECTION. | 0.10 | 22.00 |
| 11/01/2010 time: 45272 WHITE, DON | CHAPTER 11 | MAKE REVISIONS TO AMENDED DISCLOSURE STATEMENT. | 0.10 | 22.00 |
| 11/01/2010 time: 45273 WHITE, DON | CHAPTER 11 | MAKE REVISIONS TO AMENDED PLAN. | 0.10 | 22.00 |
| 11/01/2010 time: 45274 WHITE, DON | CHAPTER 11 | EMAIL PLEADINGS TO A. TIRRE FOR FILING. | 0.10 | 22.00 |
| 11/01/2010 time: 45275 WHITE, DON | CHAPTER 11 | EMAIL PLEADINGS TO M. ARAKI FOR SERVICE. | 0.10 | 22.00 |
| 11/05/2010 time: 45685 WHITE, DON | CHAPTER 11 | REVIEW/GATHER DOCUMENTS NEEDED FOR DISCLOSURE STATEMENT HEARING. | 0.70 | 154.00 |
| 11/05/2010 time: 45686 WHITE, DON | CHAPTER 11 | REVIEW COURT DOCKET REGARDING DISCLOSURE STATEMENT. | 0.10 | 22.00 |

| | | | | |
|---|---|---|---|---|
| 11/05/2010time:45687WHITE, DON | CHAPTER 11 | DRAFT ORDER APPROVING DISCLOSURE STATEMENT. | 1.90 | 418.00 |
| 11/05/2010time:45688WHITE, DON | CHAPTER 11 | DRAFT PLAN CONFIRMATION TIME LINE. | 0.20 | 44.00 |
| 11/05/2010time:45689WHITE, DON | CHAPTER 11 | MEETING WITH J. TILL REGARDING PREPARATION OF DISCLOSURE STATEMENT HEARING. | 0.20 | 44.00 |
| 11/05/2010time:45690WHITE, DON | CHAPTER 11 | REVIEW/GATHER DOCUMENTS VOLUNTARY PRODUCED TO COMMITTEE. | 1.30 | 286.00 |
| 11/05/2010time:45691WHITE, DON | CHAPTER 11 | REVISE CASE SUMMARY FOR DISCLOSURE STATEMENT HEARING. | 0.10 | 22.00 |
| 11/05/2010time:45692WHITE, DON | CHAPTER 11 | REVISE PLAN CONFIRMATION TIME LINE. | 0.10 | 22.00 |
| 11/08/2010time:45702WHITE, DON | CHAPTER 11 | REVIEW AND RESPOND TO EMAIL FROM J. TILL REGARDING TENTATIVE RULING. | 0.10 | 22.00 |
| 11/08/2010time:45703WHITE, DON | CHAPTER 11 | CHECK COURT CALENDAR FOR TENTATIVES RELATING TO 11/8/10 MATTERS. | 0.10 | 22.00 |
| 11/08/2010time:45704WHITE, DON | CHAPTER 11 | REVIEW AND RESPOND TO EMAIL FROM J. TILL REGARDING EXCLUSIVITY EXPIRATION. | 0.10 | 22.00 |
| 11/08/2010time:45705WHITE, DON | CHAPTER 11 | PHONE CALL WITH A. BLACK REGARDING PLEADING FOR MOTION TO EXTEND EXCLUSIVITY PERIOD. | 0.10 | 22.00 |
| 11/08/2010time:45708WHITE, DON | CHAPTER 11 | DRAFT MOTION FOR EXTENSION OF EXCLUSIVITY PERIOD TO GAIN CONFIRMATION OF A PLAN OF REORGANIZATION. | 1.20 | 264.00 |
| 11/09/2010time:45723WHITE, DON | CHAPTER 11 | REVIEW AND RESPOND TO EMAIL FROM T. FLANAGAN REGARDING MOTION TO EXTEND EXCLUSIVITY PERIOD. | 0.10 | 22.00 |
| 11/09/2010time:45724WHITE, DON | CHAPTER 11 | RESEARCH REGARDING PLAN ISSUES. | 0.10 | 22.00 |
| 11/09/2010time:45734WHITE, DON | CHAPTER 11 | DRAFT MOTION FOR ORDER SHORTENING TIME ON MOTION TO EXTEND EXCLUSIVITY PERIOD. | 0.70 | 154.00 |
| 11/10/2010time:45742WHITE, DON | CHAPTER 11 | REVIEW EMAIL FROM A. TIRRE REGARDING HEARING ON MOTION TO EXTEND EXCLUSIVITY PERIOD. | 0.10 | 22.00 |
| 11/10/2010time:45745WHITE, DON | CHAPTER 11 | REVIEW EMAIL FROM A. BLACK REGARDING NEVADA'S PROCEDURE REGARDING OBTAINING HEARING DATES. | 0.10 | 22.00 |
| 11/10/2010time:45746WHITE, DON | CHAPTER 11 | EMAIL TO J. TILL REGARDING OBTAINING HEARING DATE FOR MOTION. | 0.10 | 22.00 |
| 11/12/2010time:45777WHITE, DON | CHAPTER 11 | EMAIL TO J. TILL REGARDING STATUS OF MOTION TO EXTEND EXCLUSIVE PERIOD. | 0.10 | 22.00 |
| 11/12/2010time:45778WHITE, DON | CHAPTER 11 | REVIEW/RESPOND TO EMAIL FROM A. BLACK REGARDING MOTION. | 0.10 | 22.00 |
| 11/12/2010time:45779WHITE, DON | CHAPTER 11 | PREPARE NOTICE OF HEARING ON MOTION FOR EXTENSION OF EXCLUSIVE TIME PERIOD. | 0.40 | 88.00 |
| 11/12/2010time:45782WHITE, DON | CHAPTER 11 | PHONE CALL WITH J. TILL REGARDING CHANGES TO NOTICE AND MOTION. | 0.20 | 44.00 |
| 11/12/2010time:45783WHITE, DON | CHAPTER 11 | EMAIL TO A. TIRRE REGARDING MOTION TO EXTEND EXCLUSIVE PERIOD. | 0.10 | 22.00 |

| | | | | |
|---|---|---|---|---|
| 11/12/2010time:45784WHITE, DON | CHAPTER 11 | REVIEW/RESPOND TO EMAIL FROM A. TIRRE REGARDING MOTION. | 0.10 | 22.00 |
| 11/12/2010time:45786WHITE, DON | CHAPTER 11 | REVIEW/RESPOND TO EMAIL FROM A. BLACK REGARDING CERTIFICATE OF SERVICE ON NOTICE AND MOTION. | 0.10 | 22.00 |
| 11/16/2010time:45812WHITE, DON | CHAPTER 11 | RESEARCH REGARDING PLAN ISSUES. | 0.10 | 22.00 |
| 11/19/2010time:45967WHITE, DON | CHAPTER 11 | Research regarding plan issues. | 0.10 | 22.00 |
| 11/19/2010time:45968WHITE, DON | CHAPTER 11 | Email to T. Flanagan with research information. | 0.10 | 22.00 |
| | | **Total Services For Pamela Nelson** | **12.60** | **2,772.00** |

## James Till

| | | | | |
|---|---|---|---|---|
| 11/01/2010time:46731WHITE, DON | CHAPTER 11 | TELEPHONE CONFERENCE WITH D. PAHL REGARDING RESPONSE, AMENDED DISCLOSURE STATEMENT AND PLAN, HEARING ISSUES. | 0.20 | 126.00 |
| 11/01/2010time:46619WHITE, DON | CHAPTER 11 | REVIEW AND REVISE AMENDED DISCLOSURE STATEMENT AND AMENDED PLAN; ATTENTION TO FILING ISSUES REGARDING SAME. | 1.90 | 1,197.00 |
| 11/02/2010time:46618WHITE, DON | CHAPTER 11 | CORRESPONDENCE WITH A. TIRRE AND S. RICHARDSON REGARDING REPLY TO COMMITTEE'S OBJECTION AND AMENDED DISCLOSURE STATEMENT AND AMENDED PLAN. | 0.10 | 63.00 |
| 11/03/2010time:46459WHITE, DON | CHAPTER 11 | TELEPHONE CONFERENCE WITH W. LOBEL REGARDING CREDITOR COMMITTEE POSITION OF PLAN. | 0.10 | 63.00 |
| 11/04/2010time:46782WHITE, DON | CHAPTER 11 | ANALYSIS OF PLAN ISSUES; CORRESPONDENCE TO T. FLANAGAN REGARDING RESEARCH RELATED TO SAME. | 0.30 | 189.00 |
| 11/05/2010time:46785WHITE, DON | CHAPTER 11 | HEARING PREPARATION FOR DISCLOSURE STATEMENT; CONFER WITH P. NELSON REGARDING SAME. | 1.70 | 1,071.00 |
| 11/05/2010time:46786WHITE, DON | CHAPTER 11 | CORRESPONDENCE WITH R. LORENZEN REGARDING COMMITTEE OBJECTIONS TO DISCLOSURE STATEMENT AND PLAN. | 0.20 | 126.00 |
| 11/05/2010time:46620WHITE, DON | CHAPTER 11 | ANALYSIS OF ISSUES AND CORRESPONDENCE WITH R. LORENZEN REGARDING COMMITTEE REQUEST TO CONTINUE HEARING ON DISCLOSURE STATEMENT. | 0.30 | 189.00 |
| 11/05/2010time:46621WHITE, DON | CHAPTER 11 | RESEARCH/ANALYSIS REGARDING EXCLUSIVITY ISSUES. | 1.30 | 819.00 |
| 11/05/2010time:46626WHITE, DON | CHAPTER 11 | TELEPHONE CONFERENCE WITH P. NELSON REGARDING HEARING PREP. | 0.10 | 63.00 |
| 11/05/2010time:46627WHITE, DON | CHAPTER 11 | TELEPHONE CONFERENCE WITH W. LOBEL REGARDING HEARING PREP. | 0.10 | 63.00 |
| 11/05/2010time:46628WHITE, DON | CHAPTER 11 | TELEPHONE CONFERENCE WITH D. WHITE REGARDING HEARING PREP AND ACTIONS TO BE TAKEN. | 0.20 | 126.00 |
| 11/07/2010time:46488WHITE, DON | CHAPTER 11 | TRAVEL TO VEGAS FOR HEARING. | 3.50 | 2,205.00 |
| 11/07/2010time:46658WHITE, DON | CHAPTER 11 | CORRESPONDENCE WITH R. LORENZEN REGARDING DISCLOSURE STATEMENT ISSUES. | 0.20 | 126.00 |

| Date | | | Description | Hours | Amount |
|------|---|---|-------------|-------|--------|
| 11/07/2010time:46659WHITE, DON | CHAPTER 11 | | CORRESPONDENCE WITH D. PAHL REGARDING DISCLOSURE STATEMENT ISSUES. | 0.10 | 63.00 |
| 11/08/2010time:46741WHITE, DON | CHAPTER 11 | | TELEPHONE CONFERENCE WITH D. WHITE REGARDING HEARING PREP/ACTIONS TO BE TAKEN. | 0.20 | 126.00 |
| 11/08/2010time:46489WHITE, DON | CHAPTER 11 | | TRAVEL FROM VEGAS FOR HEARING. | 2.40 | 1,512.00 |
| 11/08/2010time:46490WHITE, DON | CHAPTER 11 | | ATTENDANCE AT PLAN AND DISCLOSURE STATEMENT HEARING AND FOLLOW-UP WITH D. WHITE. | 2.50 | 1,575.00 |
| 11/08/2010time:46491WHITE, DON | CHAPTER 11 | | PREPARE FOR AND CONFER WITH D. WHITE AND S. RICHARDSON REGARDING DISCLOSURE STATEMENT HEARING. | 5.40 | 3,402.00 |
| 11/08/2010time:46657WHITE, DON | CHAPTER 11 | | ANALYSIS OF AND ATTENTION TO EXCLUSIVITY ISSUES. | 0.20 | 126.00 |
| 11/09/2010time:46752WHITE, DON | CHAPTER 11 | | ANALYSIS OF AND CORRESPONDENCE WITH A. TIRRE AND T. FLANAGAN REGARDING EXCLUSIVITY ISSUES. | 0.90 | 567.00 |
| 11/10/2010time:46755WHITE, DON | CHAPTER 11 | | TELEPHONE CONFERENCE WITH D. WHITE AND S. RICHARDSON REGARDING PLAN ISSUES AND ACTIONS TO BE TAKEN. | 0.80 | 504.00 |
| 11/10/2010time:46760WHITE, DON | CHAPTER 11 | | CORRESPONDENCE WITH A. TIRRE REGARDING POST HEARING AND EXCLUSIVITY ISSUES. | 0.20 | 126.00 |
| 11/10/2010time:46762WHITE, DON | CHAPTER 11 | | CONFER WITH T. FLANAGAN AND P. NELSON REGARDING EXCLUSIVITY ISSUES. | 0.20 | 126.00 |
| 11/12/2010time:46771WHITE, DON | CHAPTER 11 | | ATTENTION TO EXCLUSIVITY ISSUES; CONFER WITH P. NELSON REGARDING SAME. | 0.20 | 126.00 |
| | | **Total Services For James Till** | | 23.30 | 14,679.00 |

**Grand Total Services    46.20    24,393.00**

| In re: DON GROVER WHITE, | (Short Title) | Chapter 11 Case No.: BK-S-10-19402-LBR |
|---|---|---|
| | Debtor and Debtor-in-Possession | |

## CERTIFICATE OF SERVICE

Pursuant to FRBP 7005 and FRCP 5(b), I certify that I am an employee of Law Offices of Amy N. Tirre, that I am over the age of 18 and not a party to the above-referenced case, and that on December 7, 2010 I served the **PROFESSIONAL FEE STATEMENT NO. 7 (November 2010)** as indicated:

_____     **BY NOTICE OF ELECTRONIC FILING**: through Electronic Case Filing System of the United States Bankruptcy Court, District of Nevada, to the individuals and/or entities at their email addresses as set forth below:

_____     **BY HAND DELIVERY VIA COURIER**: by causing hand delivery of the Document listed above via OC Courier Service to the persons at the addresses set forth below.

__X__     **BY MAIL**: by placing the document listed above in a sealed envelope with Postage thereon fully prepaid in the United States Mail at Newport Beach, California, and addressed as set forth below. I am readily familiar with my office's practice of collection and processing correspondence for mailing. Under that practice it would be deposited with the U.S. Postal Service on 7 December 2010, with postage thereon fully prepaid in the ordinary course of business.

| | |
|---|---|
| Don Grover White<br>2204 Paiute Meadows Drive<br>Las Vegas, NV 89134 | Office of the United States Trustee<br>Attn: J. Michal Bloom, Esq.<br>300 Las Vegas Blvd. South, Suite 4300<br>Las Vegas, NV  89101 |
| Counsel for Creditor's Committee<br>Douglas R. Pahl<br>Perkins Coie LLP<br>1120 NW Couch Street, 10th Floor<br>Portland, Oregon 97209 | |

## AND THE ATTACHED SERVICE LIST WITHOUT ATTACHMENTS.

[X]     (BY MAIL)  I placed a true copy of the foregoing document in a sealed envelope addressed to each interested party, as stated on the attached service list.  I placed each such envelope, with postage thereon fully prepaid, for collection and mailing at The Lobel Firm, LLP, Newport Beach, California.  I am readily familiar with The Lobel Firm, LLP's practice for collection and processing of correspondence for mailing with the United States Postal Service.  Under that practice, the correspondence would be deposited in the United States Postal Service on that same day in the ordinary course of business.

DATED this December 7, 2010.

An Employee of The Lobel Firm, LLP

6545

Exhibit "D"
Page 156

DEBTOR
Don Grover White
2204 Paiute Meadows Drive
Las Vegas, NV 89134

Creditor's Committee
Hoyt Henson, Account Mgr
Republic Credit One, LP
3214 W. Park Row Drive
Arlington, TX 76013

Creditor's Committee
Julie MacHale, VP
Weyerhaeuser Realty Investors
8105 Irvine Center Dr., Ste. 420
Irvine, CA 92618

Richard M. Lorenzen, Esq.          RSN
Perkins Coie Brown & Bain, PA
2901 North Central Ave., Ste 200
Phoenix, AZ 85012-2788

Housing Capital Company          RSN
c/o HOF Financial I LLC
Attn: Russ Wakeham
3200 West Bristol St., Ste 800
Costa Mesa, CA 92626

J. Michal Bloom
Office of the U.S. Trustee
300 Las Vegas Blvd., S, Suite 4300
Las Vegas, Nevada 89101

Creditor's Committee
Eleissa C. Lavelle, Esq.
Counsel for Iota White, LLC/ Duane Morris, LLP
100 N City Parkway, Ste 1560
Las Vegaas, NV 89106

Tedi Yasuda, VP
Weyerhaeuser Realty Investors
14725 SE 36th St., Ste. 401
Bellevue, WA 98006

Joseph A.G. Sakay, Esq.          RSN
Hillis Clark Martin & Peterson, P.S.
1221 Second Ave., Ste. 500
Seattle, WA 98101-2925

Robert R. Kinas, Esq.          RSN
Nishat Baig, Esq.
Snell & Wilmer, L.L.P.
3883 Howard Hughes Pkwy, Ste 1100
Las Vegas, NV 89169

Counsel for Creditor's Committee
Douglas R. Pahl
Perkins Coie LLP
1120 NW Couch Street, 10th Floor
Portland, Oregon 97209

Creditor's Committee
Zachariah Larson, Esq.
Larson & Stephens
810 S Casino Center Blvd., Suite 104
Las Vegas, NV 89101

L.Davis, C.Dunlap, J.Steffen
Fennemore Craig, PC
300 South Fourth St., Ste. 1400
Las Vegas, NV 89101

Bank of the West          RSN
c/o Walter W. Gouldsbury III, Esq.
Jeffer Mangels Butler & Mitchell LLP
Two Embarcadero Center, 5th Floor
San Francisco, CA 94111

William N. Lobel (State Bar No. 93202)
Mike D. Neue (State Bar No. 179303)
James E. Till (State Bar No. 200464)
THE LOBEL FIRM, LLP
840 Newport Center Drive, Suite 750
Newport Beach, CA  92660
Telephone:      (949) 999-2860
Facsimile:      (949) 999-2870

## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEVADA

In re:

DON GROVER WHITE,
aka DON G. WHITE,

Debtor and Debtor-in-Possession

Chapter 11 Case Number  BK-S-10-19402-LBR

**Professional Fee Statement**
Number:  8
Period:  December 2010

| | |
|---|---|
| 1.  Name of Professional: | THE LOBEL FIRM, LLP |
| 2.  Date of entry of order approving employment of the professional: | *8/09/10* |
| 3.  Total amount of pre-petition payments received by the professional: | $308,830.77 |
| 4.  Less: Total amount of pre-petition services rendered and expenses: | $231,201.30 |
| 5.  Balance of funds remaining on date of filing of petition: | $ 77,629.47 |
| 6.  Less: Total amount of all services rendered per prior fee statements: (Line 6 is not used when filing Statement Number 1). | $177,732.12 |
| 7.  Less: Total amount of services and expenses this reporting period: | $ 2,035.00 |
| 8.  Balance of funds remaining for next reporting period: | $ N/A |

DETAILED DOCUMENTATION SUPPORTING THE PROFESSIONAL FEES EARNED AND THE EXPENSES INCURRED DURING THIS REPORTING PERIOD HAS BEEN SERVED ON THE UNITED STATES TRUSTEE.  A COPY OF THE DETAILED DOCUMENTATION WILL BE PROVIDED BY THE PROFESSIONAL TO ANY PARTY UPON REQUEST.  THE PROFESSIONAL WILL REQUEST PAYMENT FROM THE DEBTOR FOR THE AMOUNT STATED IN ITEM 7 ABOVE WITHOUT FURTHER NOTICE OR HEARING UNLESS AN OBJECTION IS FILED WITH THE CLERK OF THE COURT AND SERVED ON THE PROFESSIONAL NAMED ABOVE WITHIN 10 DAYS FROM THE DATE OF SERVICE OF THIS STATEMENT.    [Served on 1/6/11]

| | |
|---|---|
| 9.  Total number of pages attached hereto: | 9 |

The above is a true and correct statement of fees earned and expenses incurred during the indicated reporting period.

Dated:  January 6, 2011

Signature of Professional

Type Name of Professional

The Lobel Firm, LLP
James E. Till

6781

Exhibit "D"
Page 158

**IN RE WHITE, DON**

**CONSOLIDATED MATTER SUMMARY**
**FOR THE PERIOD:  12/01/2010 – 12/31/2010**

| Matter Name | Fees | Costs | Total |
|---|---|---|---|
| BUSINESS OPERATIONS | 327.00 | 0.00 | 327.00 |
| CASE ADMINISTRATION | 1134.00 | 0.00 | 1134.00 |
| EXPENSES | 0.00 | 229.32 | 0.00 |
| FEE/EMPLOYMENT APPLICATIONS | 111.00 | 0.00 | 111.00 |
| PLAN AND DISCLOSURE STATEMENT | 463.00 | 0.00 | 463.00 |
| **Total Fees & Costs For This Period** | **$2,035.00** | **$ 229.32** | **$2,035.00** |

5006

## The Lobel Firm, LLP - Service Report by User

12/01/2010 -
12/31/2010

Client: **WHITE, DON**    User: **All Employees**    Project Type: **All Types**    Activity Type: **All Types**    Expense Type: **All Types**

**Time/Cost    Billable/Sell**

### William Lobel

| | Time/Cost | Billable/Sell |
|---|---|---|
| Total Expense For William Lobel | 229.32 | 229.32 |

### Jennifer Mattiace

| | Time/Cost | Billable/Sell |
|---|---|---|
| Total Services For Jennifer Mattiace | 0.30 | 45.00 |

### Pamela Nelson

| | Time/Cost | Billable/Sell |
|---|---|---|
| Total Services For Pamela Nelson | 1.60 | 352.00 |

### James Till

| | Time/Cost | Billable/Sell |
|---|---|---|
| Total Services For James Till | 2.60 | 1,638.00 |

| | Time/Cost | Billable/Sell |
|---|---|---|
| Grand Total Services | 4.50 | 2,035.00 |
| Grand Total Expense | 229.32 | 229.32 |
| Grand Total | | 2,264.32 |

**The Lobel Firm, LLP - Service Report by User**

<div align="right">12/01/2010 -<br>12/31/2010</div>

Client: **WHITE, DON**   User: **All Employees**   Project Type: **All Types**   Activity Type: **Business Operations**

| Date | ID | Client | Project | Description | Time/Cost | Billable/Sell |
|------|-----|--------|---------|-------------|-----------|---------------|
| **Pamela Nelson** | | | | | | |
| 12/17/2010 | time:47063 | WHITE, DON | CHAPTER 11 | REVIEW NOVEMBER'S MONTHLY OPERATING REPORT. | 0.40 | 88.00 |
| 12/17/2010 | time:47064 | WHITE, DON | CHAPTER 11 | EMAIL TO L. WHITE REGARDING MONTHLY OPERATING REPORT. | 0.10 | 22.00 |
| 12/29/2010 | time:47521 | WHITE, DON | CHAPTER 11 | REVIEW/FINALIZE NOVEMBER'S OPERATING REPORT FOR SERVICE. | 0.20 | 44.00 |
| 12/29/2010 | time:47522 | WHITE, DON | CHAPTER 11 | EMAIL TO A. BLACK NOVEMBER'S OPERATING REPORT FOR FILING. | 0.10 | 22.00 |
| 12/29/2010 | time:47523 | WHITE, DON | CHAPTER 11 | SERVE INTERESTED PARTIES NOVEMBER'S OPERATING REPORT. | 0.20 | 44.00 |
| 12/29/2010 | time:47524 | WHITE, DON | CHAPTER 11 | PREPARE NOVEMBER'S MONTHLY OPERATING REPORT FOR SUBMISSION TO US TRUSTEE. | 0.20 | 44.00 |
| | | | | **Total Services For Pamela Nelson** | **1.20** | **264.00** |
| **James Till** | | | | | | |
| 12/28/2010 | time:47467 | WHITE, DON | CHAPTER 11 | REVIEW MONTHLY OPERATING REPORT AND CONFER WITH P. NELSON REGARDING SAME. | 0.10 | 63.00 |
| | | | | **Total Services For James Till** | **0.10** | **63.00** |
| | | | | **Grand Total Services** | **1.30** | **327.00** |

## The Lobel Firm, LLP - Service Report by User

12/01/2010 -
12/31/2010

Client: **WHITE, DON**    User: **All Employees**    Project Type: **All Types**    Activity Type: **Case Administration**

| Date | ID | Client | Project | Description | Time/Cost | Billable/Sell |
|------|-----|--------|---------|-------------|-----------|---------------|
| **James Till** | | | | | | |
| 12/06/2010 time:47723 | WHITE, DON | | CHAPTER 11 | CORRESPONDENCE WITH D. WHITE REGARDING STATUS OF CREDITOR NEGOTIATIONS AND EXAMINER ISSUES. | 0.10 | 63.00 |
| 12/06/2010 time:47724 | WHITE, DON | | CHAPTER 11 | FOLLOW-UP WITH R.LORENZEN REGARDING CONTINUING EXAMINER MOTION AND STIPULATING TO RETENTION OF FINANCIAL ADVISOR. | 0.20 | 126.00 |
| 12/06/2010 time:47729 | WHITE, DON | | CHAPTER 11 | CONFER WITH A. TIRRE REGARDING STATUS CONFERENCE, AND EXAMINER AND CONTINUANCE ISSUES. | 0.20 | 126.00 |
| 12/06/2010 time:47730 | WHITE, DON | | CHAPTER 11 | NUMEROUS CORRESPONDENCE REGARDING ISSUES RELATED TO CONTINUANCE OF HEARING ON EXAMINER MOTION. | 0.10 | 63.00 |
| 12/06/2010 time:47731 | WHITE, DON | | CHAPTER 11 | CONFER WITH D. WHITE REGARDING CONTINUANCE OF EXAMINER HEARING. | 0.10 | 63.00 |
| 12/07/2010 time:47880 | WHITE, DON | | CHAPTER 11 | NUMEROUS CORRESPONDENCE REGARDING STIPULATION TO CONTINUE HEARING ON EXAMINER MOTION. | 0.30 | 189.00 |
| 12/08/2010 time:47854 | WHITE, DON | | CHAPTER 11 | PREPARE FOR AND TELEPHONICALLY ATTEND STATUS CONFERENCE. | 0.80 | 504.00 |
| | | | | **Total Services For James Till** | **1.80** | **1,134.00** |
| | | | | **Grand Total Services** | **1.80** | **1,134.00** |

**The Lobel Firm, LLP - Service Report by User**

<div align="right">12/01/2010 -<br>12/31/2010</div>

Client: **WHITE, DON**    User: **All Employees**    Project Type: **All Types**    Activity Type: **Expenses**    Expense Type: **All Types**

| Date | ID | Client | Project | Description | Time/Cost | Billable/Sell |
|------|----|--------|---------|-------------|-----------|---------------|
| **William Lobel** | | | | | | |
| 12/01/2010 | exp:77 | WHITE, DON | CHAPTER 11 | TRAVEL EXPENSE FOR NOVEMBER 8TH HEARING | 229.32 | 229.32 |
| | | | | **Total Expense For William Lobel** | **229.32** | **229.32** |
| | | | | **Grand Total Expense** | **229.32** | **229.32** |

**The Lobel Firm, LLP - Service Report by User**                    12/01/2010 - 12/31/2010

Client: **WHITE, DON**    User: **All Employees**    Project Type: **All Types**    Activity Type: **Fee/Employment Applications**

| Date | ID | Client | Project | Description | Time/Cost | Billable/Sell |
|------|----|--------|---------|-------------|-----------|---------------|
| **Jennifer Mattiace** | | | | | | |
| 12/07/2010 time:46804 | WHITE, DON | | CHAPTER 11 | PREPARE CONSOLIDATED MATTER SUMMARY FOR NOVEMBER PROFESSIONAL FEE STATEMENT. | 0.10 | 15.00 |
| 12/07/2010 time:46808 | WHITE, DON | | CHAPTER 11 | PREPARE NOVEMBER'S PROFESSIONAL FEE STATEMENT FOR SUBMISSION TO US TRUSTEE. | 0.20 | 30.00 |
| | | | | **Total Services For Jennifer Mattiace** | **0.30** | **45.00** |
| **Pamela Nelson** | | | | | | |
| 12/01/2010 time:46256 | WHITE, DON | | CHAPTER 11 | PREPARE OCTOBER PROFESSIONAL FEE STATEMENT. | 0.30 | 66.00 |
| | | | | **Total Services For Pamela Nelson** | **0.30** | **66.00** |
| | | | | **Grand Total Services** | **0.60** | **111.00** |

## The Lobel Firm, LLP - Service Report by User

12/01/2010 -
12/31/2010

| Client: | WHITE, DON | User: | All Employees | Project Type: | All Types | Activity Type: | Plan and Disclosure Statement |

| Date | ID | Client | Project | Description | Time/Cost | Billable/Sell |
|------|-----|--------|---------|-------------|-----------|----------------|
| **Pamela Nelson** | | | | | | |
| 12/13/2010 | time:46878 | WHITE, DON | CHAPTER 11 | EMAIL TO A. TIRRE REGARDING HEARING ON EXTENSION OF EXCLUSIVE TIME PERIOD. | 0.10 | 22.00 |
| | | | | **Total Services For Pamela Nelson** | **0.10** | **22.00** |
| **James Till** | | | | | | |
| 12/02/2010 | time:47864 | WHITE, DON | CHAPTER 11 | VOICEMAIL TO R. LORENZEN REGARDING SETTLEMENT NEGOTIATIONS; FOLLOW-ON TELEPHONE CONFERENCE WITH D. WHITE REGARDING SAME. | 0.20 | 126.00 |
| 12/10/2010 | time:47894 | WHITE, DON | CHAPTER 11 | TELEPHONE CONFERENCE WITH D. WHITE REGARDING STATUS OF COMMITTEE NEGOTIATIONS. | 0.10 | 63.00 |
| 12/13/2010 | time:47801 | WHITE, DON | CHAPTER 11 | NUMEROUS CORRESPONDENCE REGARDING HEARING ON MOTION TO EXTEND EXCLUSIVITY. | 0.10 | 63.00 |
| 12/15/2010 | time:47838 | WHITE, DON | CHAPTER 11 | CORRESPONDENCE FROM A. TIRRE REGARDING HEARING ON MOTION TO EXTEND EXCLUSIVITY. | 0.10 | 63.00 |
| 12/19/2010 | time:48091 | WHITE, DON | CHAPTER 11 | TELEPHONE CONFERENCE WITH D. WHITE REGARDING STATUS OF COMMITTEE NEGOTIATIONS. | 0.10 | 63.00 |
| 12/22/2010 | time:47708 | WHITE, DON | CHAPTER 11 | TELEPHONE CONFERENCE WITH D. WHITE REGARDING STATUS OF COMMITTEE NEGOTIATIONS. | 0.10 | 63.00 |
| | | | | **Total Services For James Till** | **0.70** | **441.00** |
| | | | | **Grand Total Services** | **0.80** | **463.00** |

Exhibit "D"
Page 165

| In re: DON GROVER WHITE, | (Short Title) | Chapter 11 Case No.: BK-S-10-19402-LBR |
|---|---|---|
| | Debtor and Debtor-in-Possession | |

## CERTIFICATE OF SERVICE

Pursuant to FRBP 7005 and FRCP 5(b), I certify that I am an employee of The Lobel Firm, LLP, that I am over the age of 18 and not a party to the above-referenced case, and that on January 6, 2011, I served the **PROFESSIONAL FEE STATEMENT NO. 8 (December 2010)** as indicated:

_____ **BY NOTICE OF ELECTRONIC FILING:** through Electronic Case Filing System of the United States Bankruptcy Court, District of Nevada, to the individuals and/or entities at their email addresses as set forth below:

_____ **BY HAND DELIVERY VIA COURIER:** by causing hand delivery of the Document listed above via OC Courier Service to the persons at the addresses set forth below.

__X__ **BY MAIL:** by placing the document listed above in a sealed envelope with postage thereon fully prepaid in the United States Mail at Newport Beach, California, and addressed as set forth below. I am readily familiar with my office's practice of collection and processing correspondence for mailing. Under that practice it would be deposited with the U.S. Postal Service on January 6, 2011, with postage thereon fully prepaid in the ordinary course of business.

| Don Grover White<br>2204 Paiute Meadows Drive<br>Las Vegas, NV 89134 | Office of the United States Trustee<br>Attn: J. Michal Bloom, Esq.<br>300 Las Vegas Blvd. South, Suite 4300<br>Las Vegas, NV 89101 |
|---|---|
| <u>Counsel for Creditor's Committee</u><br>Douglas R. Pahl<br>Perkins Coie LLP<br>1120 NW Couch Street, 10th Floor<br>Portland, Oregon 97209 | |

## AND THE ATTACHED SERVICE LIST WITHOUT ATTACHMENTS.

[X]    (BY MAIL)  I placed a true copy of the foregoing document in a sealed envelope addressed to each interested party, as stated on the attached service list.  I placed each such envelope, with postage thereon fully prepaid, for collection and mailing at The Lobel Firm, LLP, Newport Beach, California.  I am readily familiar with The Lobel Firm, LLP's practice for collection and processing of correspondence for mailing with the United States Postal Service.  Under that practice, the correspondence would be deposited in the United States Postal Service on that same day in the ordinary course of business.

DATED this January 6, 2011

An Employee of The Lobel Firm, LLP

6781

Exhibit "D"
Page 166

DEBTOR
Don Grover White
2204 Paiute Meadows Drive
Las Vegas, NV 89134

Creditor's Committee
Hoyt Henson, Account Mgr
Republic Credit One, LP
3214 W. Park Row Drive
Arlington, TX 76013

Creditor's Committee
Julie MacHale, VP
Weyerhaeuser Realty Investors
8105 Irvine Center Dr., Ste. 420
Irvine, CA 92618

Richard M. Lorenzen, Esq.          RSN
Perkins Coie Brown & Bain, PA
2901 North Central Ave., Ste 200
Phoenix, AZ 85012-2788

Housing Capital Company          RSN
c/o HOF Financial I LLC
Attn: Russ Wakeham
3200 West Bristol St., Ste 800
Costa Mesa, CA 92626

J. Michal Bloom
Office of the U.S. Trustee
300 Las Vegas Blvd., S, Suite 4300
Las Vegas, Nevada 89101

Creditor's Committee
Eleissa C. Lavelle, Esq.
Counsel for Iota White, LLC/ Duane Morris, LLP
100 N City Parkway, Ste 1560
Las Vegaas, NV 89106

Tedi Yasuda, VP
Weyerhaeuser Realty Investors
14725 SE 36th St., Ste. 401
Bellevue, WA 98006

Joseph A.G. Sakay, Esq.          RSN
Hillis Clark Martin & Peterson, P.S.
1221 Second Ave., Ste. 500
Seattle, WA 98101-2925

Robert R. Kinas, Esq.          RSN
Nishat Baig, Esq.
Snell & Wilmer, L.L.P.
3883 Howard Hughes Pkwy, Ste 1100
Las Vegas, NV 89169

Counsel for Creditor's Committee
Douglas R. Pahl
Perkins Coie LLP
1120 NW Couch Street, 10th Floor
Portland, Oregon 97209

Creditor's Committee
Zachariah Larson, Esq.
Larson & Stephens
810 S Casino Center Blvd., Suite 104
Las Vegas, NV 89101

L.Davis, C.Dunlap, J.Steffen
Fennemore Craig, PC
300 South Fourth St., Ste. 1400
Las Vegas, NV 89101

Bank of the West          RSN
c/o Walter W. Gouldsbury III, Esq.
Jeffer Mangels Butler & Mitchell LLP
Two Embarcadero Center, 5th Floor
San Francisco, CA 94111

Exhibit "D"
Page 167